THE HONORABLE JOHN C. COUGHENOUR

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

GRACE CAMPBELL,

                      Plaintiff,

v.

CATHOLIC COMMUNITY SERVICES OF
WESTERN WASHINGTON,

                      Defendant.

NO.  C10-1579 JCC

DECLARATION OF JAMES W. BECK IN
SUPPORT OF PLAINTIFF'S MOTION FOR
AWARD OF FEES, LITIGATION EXPENSES,
AND AN AMOUNT TO OFF SET ADVERSE
TAX CONSEQUENSES

DATE NOTED: JUNE 1, 2012

      I, James W. Beck, declare the following under penalty of perjury under the laws of the United States of America:

      1.      I am an attorney representing the Plaintiff herein, and I make the following statements of my personal knowledge or based on documents referred to herein.

      2.      Shortly after her termination from Catholic Community Services, Grace Campbell contacted Gordon Thomas Honeywell LLP to represent her with regard to her termination and work environment.  I accepted the representation of Grace Campbell on a contingent fee basis.  To date, we have received no compensation for the legal work performed on behalf of Grace Campbell.

LAW OFFICES
GORDON THOMAS HONEYWELL LLP
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500  -  FACSIMILE (253) 620-6565

3.      Attached as Exhibit A are time entries for the legal work performed on behalf of Grace Campbell through May 2, 2012.   These time entries are entered contemporaneously with our firm's accounting department and identify the timekeeper, date, description of the services provided, and the amount of time expended on the particular service.    Privileged information is redacted from attachments to this declaration.

4.      Attached as Exhibit B is a copy of our correspondence dated July 2, 2010 to Catholic Community Services proposing a pre-filing mediation.  Catholic Community Services did not accept this invitation and therefore suit was later filed.

5.      Attached as Exhibit C is a copy of defendant's Amended Offer of Judgment issued on April 3, 2012.

6.      Attached as Exhibit D is a copy of defendant's Offer of Judgment issued April 2, 2012.

7.      Attached as Exhibit E is a copy of an article written by Capt. Samuel F. Wright, JAGC, USN (Ret.) on behalf of the Reserve Officers Association which outlines the perimeters of some of the most financially significant USERRA awards.  This article was last viewed on May 16, 2012 at http://www.roa.org/site/PageServer?pagename=law_review_0863_update.

8.      Attached as Exhibit F are time entries for the legal work performed from May 3, 2012 through May 16, 2012.

9.      Attached as Exhibit G is a copy of the itemized costs incurred as litigation expenses on this lawsuit to date.

LAW OFFICES
GORDON THOMAS HONEYWELL LLP
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500  -  FACSIMILE (253) 620-6565

10.    Attached as Exhibit H is a copy of interest charges on the litigation expenses advanced for this lawsuit.

11.    The members of our firm that provided legal services for the plaintiff in this case include partners Andrea McNeely, Bradley Maxa, Durham McCormick, and me. The requested rates for these partners vary from $325 an hour to $350 an hour and are detailed in Plaintiff's motion. Associates that performed work for the plaintiff include Christine Sanders, Shelly Andrew, Andre Penalver, and Brook Johnson. The requested hourly rates for these associates vary between $225 an hour to $250 an hour and are detailed in Plaintiff's motion. Legal staff who performed services for the plaintiff in this case include Paralegal Desiree Williams, Paralegal Gina Lane Steward, Paralegal Robin Ramirez, Computer and Trial Technology employee Heather Schultz, and Computer and Trial Technology employee Christopher Paz. For each of these non-lawyers, a rate of $125 an hour is requested. Based on my experience, these rates are reasonable and consistent with those charged in the local legal community.

Dated this 17th day of May, 2012, at Tacoma, Washington.

GORDON THOMAS HONEYWELL LLP

James W. Beck, WSBA No. 34208

DECL OF BECK IN SUPP MOTION FEES, EXPENSES ETC - 3 of 4
NO. C10-1579 JCC
[100042131.docx]

LAW OFFICES
GORDON THOMAS HONEYWELL LLP
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500  ·  FACSIMILE (253) 620-6565

CERTIFICATE OF SERVICE

I hereby certify that I served the attached DECLARATION OF JAMES W. BECK IN SUPPORT OF PLAINTIFF'S MOTION FOR AWARD OF FEES, LITIGATION EXPENSES, AND AN AMOUNT TO OFF SET ADVERSE TAX CONSEQUENSES by causing the same to be served by CM/ECF e-service on counsel for defendant at tmerrick@mhlseattle.com and tnelson@mhlseattle.com.

Dated this 17TH day of May, 2012

By: /s/ Jennifer Milsten-Holder _____
Jennifer Milsten-Holder
Gordon Thomas Honeywell LLP

DECL OF BECK IN SUPP MOTION FEES, EXPENSES ETC - 4 of 4
NO. C10-1579 JCC
[100042131.docx]

LAW OFFICES
GORDON THOMAS HONEYWELL LLP
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500  -  FACSIMILE (253) 620-6565

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| 03/24/08 | Speaking with potential client : Grace Campbell | BECKJ | 0.20 |
| 04/03/08 | Conference with Grace Campbell | BECKJ | 0.40 |
| 05/18/08 | Reviewing documents provided by Grace Campbell | BECKJ | 1.20 |
| 06/23/08 | Meeting with James Beck regarding new USERRA cases. | MCNEA | 0.90 |
| 08/07/08 | Grace Campbell - reviewing file; calling witnesses; leaving messages; continuing to analysis potential case. | BECKJ | 3.20 |
| 08/11/08 | Grace Campbell case - spoke with John Paterson ▮▮▮▮▮ | BECKJ | 0.50 |
| 08/12/08 | Speaking with co-worker of Grace Campbell; continuing to investigate case | BECKJ | 1.80 |
| 08/13/08 | Preparing for meeting with Grace Campbell; traveling to meeting; meeting with client; returning after meeting. | BECKJ | 3.10 |
| 08/13/08 | Drafting declaration for Grace Campbell re: motion to stay; sending her draft declaration with instructions and sample letter for her commanding officer. | BECKJ | 1.30 |
| 08/15/08 | Returning call to Grace Campbell. | BECKJ | 0.10 |
| 08/15/08 | Grace Campbell - interview with Bruce F.; drafting declaration re: same. | BECKJ | 2.20 |
| 09/04/08 | Email to Grace Campbell re: ▮▮▮▮▮ | BECKJ | 0.20 |
| 09/25/08 | Review of unemployment documents, discussion with James Beck. | MCNEA | 0.50 |
| 09/26/08 | Telephone calls to unemployment regarding appeal for overpayment of benefits | MCNEA | 1.40 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE



EXHIBIT A

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

<table>
<tr><td>TACOMA OFFICE<br>1201 PACIFIC AVENUE, SUITE 2100<br>POST OFFICE BOX 1157<br>TACOMA, WASHINGTON  98401-1157<br>(253) 620-6500<br>FACSIMILE (253) 620-6565</td><td>SEATTLE OFFICE<br>ONE UNION SQUARE<br>600 UNIVERSITY, SUITE 2100<br>SEATTLE, WASHINGTON  98101-4185<br>(206) 676-7500<br>FACSIMILE (206) 676-7575</td></tr>
</table>

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|------------------------|-------|-------|
| 10/02/08 | Revising and finalizing stay request correspondence to Unemployment Division. | MCNEA | 0.40 |
| 10/08/08 | Drafting follow up stay letter to appeal board for unemployment, continued researching collateral estoppel effect of unemployment determination, email correspondence with Grace Campbell. | MCNEA | 2.80 |
| 10/09/08 | Researching collateral estoppel issue with regard to agency findings, begin review of client docs. | MCNEA | 4.10 |
| 10/17/08 | Finalizing letter to unemployment regarding stay of appeal. | MCNEA | 0.20 |
| 10/21/08 | Work on overpayment to unemployment issue. | MCNEA | 0.60 |
| 10/23/08 | Telephone conference with unemployment Administrative Law Judge. | MCNEA | 0.20 |
| 10/27/08 | Review unemployment appeal scheduling notice, draft email to Grace Campbell regarding potential unemployment appeal. | MCNEA | 0.60 |
| 10/30/08 | Telephone hearing with unemployment ALJ, drafting email to Grace Campbell regarding results of hearing. | MCNEA | 0.50 |
| 11/13/08 | Phone call with Grace's son re: determination about discharge by L&I | BECKJ | 0.30 |
| 08/10/09 | Meeting with James Beck regarding case strategy and next steps. | MCNEA | 0.10 |
| 09/04/09 | Review of file, begin drafting demand and cmplt. | MCNEA | 2.30 |
| 09/08/09 | Review file, draft demand letter and complaint. | MCNEA | 4.60 |
| 09/15/09 | Telephone conference with Grace Campbell regarding case documents and witnesses. | MCNEA | 1.30 |
| 09/16/09 | Conference call with Grace Campbell regarding demand letter draft, facts of case, and witnesses; begin revising demand. | MCNEA | 1.90 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON   98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON   98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 09/23/09 | Revising demand letter and complaint based on conversation with Grace Campbell. | MCNEA | 2.70 |
| 10/01/09 | Reviewing draft demand; edits to same | BECKJ | 0.40 |
| 10/02/09 | Reviewing designation of witnesses; signing same | BECKJ | 0.30 |
| 10/02/09 | Revise demand letter. | MCNEA | 0.50 |
| 01/26/10 | Created and labeled 3 copies of a CD's. | SCHUH | 0.30 |
| 02/25/10 | Phone calls to reach Bruce Farvour, telephone conversation with Bruce Farvour.. | MCNEA | 0.20 |
| 07/01/10 | Finalize demand letter; further attempts to call witnesses. | MCNEA | 0.50 |
| 07/15/10 | Contacting potential witnesses - interviewing and preparing memos for Andrea. | LANEG | 1.50 |
| 07/18/10 | Continueing to contact potential witnesses.   Interviewing witness re Grace Campbell and preparing memo to file. | LANEG | 1.00 |
| 07/21/10 | TC with Virginia Dujardian confirming her knowledge in regards to Grace Campbell's issues with Lynn J.   TC with April Jensen confirming her knowledge in regards to the issues that Grace Campbell faced at CCS with their supervisor, Becky F. | LANEG | 1.00 |
| 07/22/10 | Trying to contact potential witnesses Bruce Farvour and Mandy Green re ▮▮▮▮▮ | LANEG | 0.50 |
| 07/26/10 | Interview with April Jensen and left another vm message for Bruce Farvour. | LANEG | 0.80 |
| 07/27/10 | TC with Grace Campbell regarding contacts with witnesses, issues reaching Mandy Green and Bruce Farvour, getting more details on case, additional contacts for records subpoena and | LANEG | 1.50 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|------------------------|-------|-------|
| | additional interviews.   Left another message for Bruce Farvour. Left another message for Mandy Green. | | |
| 07/27/10 | Grace Campbell called re ███████████.  Bruce will be contacting our office this afternoon re declaration.   Preparing memos re ███████.   Meeting with Andrea re status on interviews and details from calls with Grace. | LANEG | 1.00 |
| 07/28/10 | Interview with Mandy a potential witness and preparing summary of interview for Andrea's review. | LANEG | 0.70 |
| 08/03/10 | TC with Grace Campbell re additional contacts.   Received a call from Virginia Dujardian ███████████ Making calls to the ESGR Officers re ███████ | LANEG | 1.00 |
| 08/04/10 | Contacting another potential witness, Investigating ESGR John Patterson re interview for ███████  Updating ███████ ███████ for file. | LANEG | 0.50 |
| 09/07/10 | Research re: ███████████████ | BECKJ | 0.50 |
| 09/07/10 | Research potential defenses. | MCNEA | 3.30 |
| 09/08/10 | Planning re: filing lawsuit | BECKJ | 0.70 |
| 09/08/10 | Review witnesses and declaration. | MCNEA | 0.60 |
| 09/28/10 | Finalize complaint, research regarding damages and next steps. | MCNEA | 2.60 |
| 12/01/10 | Review file, ER 408 telephone conference with Colleen Kinerk, analyze next steps, begin drafting discovery requests. | MCNEA | 2.70 |
| 12/01/10 | Conference with Andrea McNeely re: potential early settlement discussions; planning on next steps | BECKJ | 0.50 |
| 12/15/10 | Discuss potential settlement demand and next steps with client. | MCNEA | 0.50 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 12/23/10 | Confer re: settlement discussions | BECKJ | 0.30 |
| 01/07/11 | Draft letter to Colleen Kinerk regarding mediation | MCNEA | 0.30 |
| 01/10/11 | Letter and telephone conversation with opposing counsel regarding potential mediation. | MCNEA | 0.60 |
| 01/13/11 | Telephone conversation with client regarding mediation demand, work on drafting monetary demand. | MCNEA | 0.60 |
| 01/26/11 | Analyzing demand amount and drafting email correspondence to client. | MCNEA | 0.30 |
| 01/26/11 | Meeting with Ms. McNeely regarding taxation of employment settlement. | MCCOD | 0.20 |
| 02/09/11 | Reviewing order by court re: service on defendant; conference with staff re: same.   Informed that opposing counsel agreed to accept service but has not sent back confirmation yet. | BECKJ | 0.30 |
| 02/16/11 | Met with J.Beck to discuss issue of service of process and response to order to show cause; met with L.Hoober to discuss correspondence relating to service of process | PENAA | 0.60 |
| 02/17/11 | Drafted response and motion to order to show cause on service of complaint; drafted declaration in support of motion for A.McNeely; drafted declaration in support of motion for L.Hoober; drafted proposed order for motion to extend time limit for service; emailed draft of motion to J.Beck and discussed possible changes | PENAA | 2.90 |
| 02/18/11 | Revise response to order to show cause. | MCNEA | 0.40 |
| 02/18/11 | Revised declaration by A.McNeely and response to motion to show cause on service of complaint | PENAA | 0.80 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
## LAW OFFICES
## GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 02/18/11 | Read USERRA manual regarding re-employment rights and discrimination claims. | SANDC | 4.00 |
| 02/21/11 | Amended declaration by A.McNeely in support of response to order to show cause on service of complaint; amended motion to extend time limit for service | PENAA | 0.60 |
| 02/22/11 | Reviewing motion regarding service; edits to same. | BECKJ | 0.50 |
| 02/22/11 | Amended response to motion to show cause on service of complaint; prepared for motion to be filed and served | PENAA | 0.40 |
| 02/23/11 | Reviewing file regarding service of process | BECKJ | 0.30 |
| 02/23/11 | Edits to motion to extend deadline | BECKJ | 0.70 |
| 02/23/11 | Case planning--review file and client documents. | SANDC | 4.50 |
| 02/24/11 | Discussion of next steps with Christine Sanders. | MCNEA | 0.20 |
| 02/24/11 | Draft timeline, and witness and exhibits lists | SANDC | 4.00 |
| 02/24/11 | Organize and categorize discovery file for initial disclosures and bates labeling. | SANDC | 2.00 |
| 02/24/11 | Planning for witness interviews and declarations, including review ███████████████████████████ file. | SANDC | 1.10 |
| 02/25/11 | Review notice of apparence by opposing counsel | BECKJ | 0.20 |
| 02/25/11 | Email to Tom Merrick with documents filed in case thus far | BECKJ | 0.20 |
| 02/28/11 | Review notes, draft discovery topics. | MCNEA | 0.60 |
| 02/28/11 | Prepare document production. | WASHR | 2.70 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| 02/28/11 | Phone call to John Patterson | SANDC | 0.10 |
| 02/28/11 | Planning for discovery requests | SANDC | 1.00 |
| 02/28/11 | Review bates labeled documents from paralegal and put together initial disclosure | SANDC | 1.00 |
| 03/01/11 | Continue preparing responses to discovery requests. | WASHR | 0.90 |
| 03/01/11 | Review federal rules on discovery and disclosures | SANDC | 0.30 |
| 03/03/11 | Considering timing of Defendant's response brief | BECKJ | 0.20 |
| 03/03/11 | Confer with Andrea re: reply brief | BECKJ | 0.20 |
| 03/03/11 | Researching and drafting reply om order to show cause. | MCNEA | 2.60 |
| 03/04/11 | Confer with Christine Sanders | BECKJ | 0.20 |
| 03/04/11 | Finalize and file reply brief. | MCNEA | 0.70 |
| 03/04/11 | Continue work on initial disclosures and discovery requests. | SANDC | 2.00 |
| 03/05/11 | Planning re: initial disclosures | BECKJ | 0.10 |
| 03/08/11 | Reviewing order from court | BECKJ | 0.10 |
| 03/23/11 | Review case status | BECKJ | 0.20 |
| 03/29/11 | Draft initial disclosures | SANDC | 5.00 |
| 03/29/11 | Work on first discovery requests (searching for ███████ discovery); ███████ mis-filed; begin draft of discovery from | SANDC | 1.50 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON 98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON 98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA 98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:  30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| | scratch. | | |
| 03/29/11 | Locate discovery from prior case to use in this matter | BECKJ | 0.30 |
| 03/29/11 | Obtain witness contact information. | WASHR | 0.70 |
| 03/31/11 | Supplement initial disclosures | SANDC | 1.50 |
| 04/01/11 | Prepare for call with opposing regarding case. | MCNEA | 0.30 |
| 04/04/11 | Case status conference with staff | BECKJ | 0.10 |
| 04/06/11 | Meeting with Grace Campbell in Seattle, including travel time | SANDC | 2.50 |
| 04/06/11 | Meet with Christine Sanders and Grace Campbell to discuss case and documents. | MCNEA | 2.50 |
| 04/09/11 | Review client documents and prepare for production with initial disclosures [.5]; update witness list from notes from client meeting [.5]; draft email to client re: witness list [.5] | SANDC | 1.50 |
| 04/10/11 | Update initial disclosures with additional witnesses and documents. | SANDC | 1.00 |
| 04/11/11 | | WILLD | 0.50 |
| | Bates label documents. | | |
| 04/11/11 | coordinate bates labeling with staff [.2]; revise initial disclosures and edit final copy for filing on 4/12; emailing to AHM re: same. | SANDC | 3.20 |
| 04/12/11 | Review defendant's initial disclosures | BECKJ | 0.30 |
| 04/12/11 | Review of initial disclosure documents. | MCNEA | 1.50 |
| 04/13/11 | Review inial disclosures filed by CCS; emails to co-counsel and staff re: same. | SANDC | 0.20 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 04/13/11 | Work on review of client documents. | MCNEA | 0.30 |
| 04/18/11 | Draft JSR. | MCNEA | 1.10 |
| 04/18/11 | Telephone conference with client. | MCNEA | 0.20 |
| 04/19/11 | Discussion with Andrea McNeely re: defendant failure to sign off on discovery plan; work with Andrea on resolution of issue; review pleading | BECKJ | 0.80 |
| 04/19/11 | Finalize JSR. | MCNEA | 1.10 |
| 04/20/11 | Review emails from opposing counsel on discovery plan | BECKJ | 0.10 |
| 04/20/11 | Review and respond to several emails from Campbell; forward emails and attachments with instructions to staff for filing. | SANDC | 0.50 |
| 04/25/11 | Initial review of CCS documents. | MCNEA | 0.80 |
| 04/26/11 | Phone calls with Grace Campbell; consult with JWB re: same. | SANDC | 1.00 |
| 05/03/11 | Review corporate disclosure statement filed by CCS; instructions to staff re: updating pleadings file with same. | SANDC | 0.10 |
| 05/06/11 | Review answer and defendant's initial disclosures taking notes for depositions and discovery responses. | SANDC | 1.10 |
| 05/06/11 | Continue review of CCS's initial disclosures and strategizing for depositions and discovery. | SANDC | 2.50 |
| 05/09/11 | Interview witness for ▆▆▆▆▆; note to file re: same | SANDC | 0.50 |
| 05/31/11 | Revise and finalize first discovery requests to CCS. | SANDC | 1.50 |
| 06/01/11 | Planning [1.0] and drafting [1.5] of additional discovery to Catholic Community Services. | SANDC | 2.50 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|------------------------|-------|-------|
| 07/01/11 | Planning and communication regarding case status and management | SANDC | 0.20 |
| 08/10/11 | Email correspondence to Bob Moss.   Review complaint. | WASHR | 0.20 |
| 08/10/11 | Email correspondence with opposing counsel regarding discovery responses and scheduling of depositions. | MCNEA | 0.30 |
| 08/11/11 | Status check on file and case; review file | BECKJ | 0.40 |
| 08/11/11 | Telephone conversation with Grace Campbell regarding new ██████████████ | MCNEA | 0.40 |
| 08/12/11 | Discuss case with James | WILLD | 0.30 |
| 08/12/11 | Planning re: steps in discovery; meeting with staff on case | BECKJ | 0.40 |
| 08/22/11 | Follow up on documents from Grace, email correspondence to opposing counsel regarding failure to produce discovery. | MCNEA | 0.30 |
| 08/24/11 | Review email from opposing counsel re: discovery | BECKJ | 0.10 |
| 09/01/11 | Bates label documents | WILLD | 0.30 |
| 09/02/11 | Bates label documents<br>Supplement Initial Disclosures.<br>Review pleadings file | WILLD | 2.00 |
| 09/06/11 | Supplemental Initial Disclosures<br>Package of materials for Bob Moss | WILLD | 0.70 |
| 09/06/11 | Review file status | BECKJ | 0.10 |
| 09/07/11 | Finalize package for Bob Moss | WILLD | 0.40 |
| 09/08/11 | Call from Bob Moss | WILLD | 0.50 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|--------------------------|-------|-------|
| | Call to client | | |
| 09/09/11 | Email to Bob Moss | WILLD | 0.20 |
| 09/15/11 | Discuss discovery and initial disclosures with Andrea | WILLD | 0.80 |
| | Prepare additional materials for Moss | | |
| | Discuss case strategy with James and Andrea | | |
| 09/15/11 | Review supplemental initial disclosure pleading and documents, conference with Desi Williams regarding revisions, additional information, conference with James Beck regarding depositions. | MCNEA | 1.20 |
| 09/15/11 | Planning re: next steps in discovery | BECKJ | 0.30 |
| 09/16/11 | Prepare materials for Bob Moss | WILLD | 0.50 |
| 09/26/11 | Call from Moss | WILLD | 0.30 |
| | Call to client | | |
| | Email to Moss | | |
| 09/29/11 | Revise Supplemental Initial Disclosures | WILLD | 0.70 |
| | Call to client | | |
| | Review Moss report | | |
| 09/29/11 | Review Moss report. | MCNEA | 0.60 |
| 09/30/11 | Call from client | WILLD | 0.30 |
| | email to Andrea | | |
| 10/03/11 | Email from Moss's office and reply re same | WILLD | 0.10 |
| 10/03/11 | Review case status | BECKJ | 0.30 |
| 10/04/11 | Revise Initial Disclosures | WILLD | 1.80 |
| | Draft Expert Disclosure | | |
| | Call to potential witness Kathy Hower | | |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
## LAW OFFICES
## GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|------------------------|-------|-------|
| 10/04/11 | Reviewing expert witness disclosure and supplement to initial disclosures. | MCNEA | 0.40 |
| 10/05/11 | Update plaintiff's expert witness disclosure<br>Online research to locate witness contact information | WILLD | 0.90 |
| 10/05/11 | Review expert report; discuss changes to filing with staff | BECKJ | 0.50 |
| 10/05/11 | Case Strategy Meeting | MCNEA | 0.70 |
| 10/12/11 | Bates label documents<br>Call to potential witness Kathy Hower<br>Draft ▮▮▮▮▮▮▮ memo<br>Email to potential witness ▮▮▮ | WILLD | 3.40 |
| 10/12/11 | Review email from opposing counsel | BECKJ | 0.10 |
| 10/12/11 | Review information about witness interview | BECKJ | 0.20 |
| 10/17/11 | Bates label documents<br>Prepare Discovery Binders | WILLD | 2.00 |
| 10/18/11 | Bates label documents<br>Prepare discovery binders<br>Call to ▮▮▮▮<br>Update Initial Disclosures | WILLD | 1.20 |
| 10/19/11 | Coordinating deps of witnesses and clients<br>Call to client | WILLD | 0.50 |
| 10/19/11 | Planning re: remaining depositions and discovery. | BECKJ | 0.40 |
| 10/21/11 | Call to ▮▮▮▮▮<br>Draft ▮▮▮▮▮▮▮▮▮▮memo<br>Call to Ann Stewart | WILLD | 0.90 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 10/24/11 | Work on deposition scheduling and strategy | MCNEA | 0.30 |
| 10/26/11 | Call to Ann Stewart<br>Draft Subpoena and NOD to Hatch and Joebgen<br>Research ▬▬▬▬▬▬▬▬<br>Coordinate deposition scheduling<br>Call to client (x2)<br>Discuss depositions with Andrea | WILLD | 2.80 |
| 10/26/11 | Deposition strategy and scheduling | MCNEA | 0.30 |
| 10/27/11 | Subpoena duces tecum to Hatch and Joebgen<br>Serve on opposing counsel<br>Update witness files<br>Scheduling court reporter and conference room | WILLD | 1.30 |
| 10/27/11 | Reviewing correspondence regarding deposition scheduling | BECKJ | 0.20 |
| 10/27/11 | Confer regarding up comming depositions | BECKJ | 0.30 |
| 10/27/11 | Reviewing subpoena's for deps | BECKJ | 0.10 |
| 10/27/11 | Exchange of emails with opposing counsel on discovery issues, conference with James Beck regarding discovery. | MCNEA | 0.30 |
| 10/28/11 | SDT and NOD for Nazal<br>Voicemail from Stewart<br>Coordinate court reporter<br>Schedule conference room | WILLD | 1.40 |
| 11/02/11 | Confer re: deposition logistics | BECKJ | 0.10 |
| 11/02/11 | Begin drafting deposition outline for Mary Hatch deposition, | MCNEA | 0.60 |
| 11/03/11 | Dep preparation with Grace | BECKJ | 0.50 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:  30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| 11/03/11 | Travel for and attending deposition; reviewing documents produced today by defendant; formulating questions for witness based on newly produced documents; confer with Andrea McNeely and Grace Campbell re: questions and topics for deposition; return travel from dep. | BECKJ | 5.30 |
| 11/03/11 | Planning additional discovery requests | BECKJ | 0.40 |
| 11/03/11 | Review file in preparation for upcoming deps (.8), preparation for Mary Hatch Deposition (1.3) travel to and from Seattle (2.0), meeting with Grace Campbell for deposition preparation (3.0) travel to and take Mary Hatch Deposition (3.5), preparation for next day's depositions (2.4) | MCNEA | 13.00 |
| 11/04/11 | Draft 2nd RFP<br>Update discovery files | WILLD | 1.60 |
| 11/04/11 | Call with Andrea McNeely re: Defendant's discovery requests and conclusion of deposition | BECKJ | 0.30 |
| 11/04/11 | Review and feedback on draft discovery requests | BECKJ | 0.20 |
| 11/04/11 | Present for portion of Lynn J. Deposition; evaluation of witness for trial purposes; confer with Andrea and Grace regarding topics for deposition | BECKJ | 2.00 |
| 11/04/11 | Continue preparation for Joebgen (1.0), travel to and from Seattle (2.0) Grace Cambpell (4.0) and Lynn Joebgen depositions (5.5) | MCNEA | 12.50 |
| 11/07/11 | Review discovery requests<br>Call Anne Stewart<br>Draft summary of ▮▮▮▮▮▮▮▮▮▮ | WILLD | 1.50 |
| 11/07/11 | Begin preparation for Peter Nazal deposition (.5), review discovery requests from CCS, draft email to Grace Campbell (.6), | MCNEA | 2.10 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| | strategy meeting with James Beck (1.0) | | |
| 11/07/11 | Meeting with Andrea McNeely re: pre-trial tasks | BECKJ | 1.00 |
| 11/07/11 | Review memo on witness interview | BECKJ | 0.20 |
| 11/08/11 | Update initial disclosures<br>Redact SS numbers from docs | WILLD | 1.30 |
| 11/08/11 | Review supplement to initial disclosure. | MCNEA | 0.30 |
| 11/09/11 | Letter to counsel<br>Prepare files for deposition<br>Call to VA regional counsel | WILLD | 1.40 |
| 11/09/11 | Confer with Andrea McNeely re: Defendant's outstanding discovery | BECKJ | 0.30 |
| 11/09/11 | Analyzing discovery responses and drafting detailed correspondence to opposing counsel regarding insufficiency of each response. | MCNEA | 2.60 |
| 11/10/11 | Reviewing documents produced via email today by CCS | BECKJ | 0.40 |
| 11/10/11 | Reviewing and considering requests from opposing counsel re: discovery | BECKJ | 0.20 |
| 11/10/11 | Prepare deposition materials<br>Bates label supplemental materials<br>Update discovery and initial disclosure files | WILLD | 2.50 |
| 11/10/11 | Review and respond to opposing counsel regarding discovery issues (.9), strategy meeting with James Beck (.7), prepare for Nazzal deposition and review newly produced materials (4.5), draft stipulated motion re discovery (.5), take Nazzal deposition (2.0) | MCNEA | 8.60 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 11/10/11 | Evaluating Peter Nazal as potential witness; discussing potential deposition topic with Andrea McNeely | BECKJ | 0.80 |
| 11/10/11 | outlining and starting draft of motion for sj on affirmative defenses | BECKJ | 2.30 |
| 11/11/11 | Review client photos<br>Email to client | WILLD | 0.20 |
| 11/11/11 | Researching issue of ███████████ ██████████ USERRA.   Drafting sections of brief on same. | BECKJ | 0.90 |
| 11/12/11 | Draft objections to requests for production seeking privileged trial-preparation materials. | ANDRS | 0.40 |
| 11/15/11 | Call to Mike Hughes | WILLD | 0.10 |
| 11/21/11 | Call to client<br>Call to ████████ | WILLD | 0.40 |
| 11/23/11 | Review deposition materials<br>Review discovery responses | WILLD | 0.50 |
| 11/28/11 | Call to client | WILLD | 0.20 |
| 11/29/11 | Legal Research | WILLD | 0.50 |
| 11/29/11 | Review file and Grace Campbell dep and work on facts section of partial summary judgment motion(1.6), review Moss file and teleconference with Moss (.6)work on responses to discovery (1.0), review federal regulations for VA witness(.4), telephone conference with attorney for VA(.2), review Grace Campbell emails and phone messages (.6). | MCNEA | 4.40 |
| 11/30/11 | Review Farvour employment file and declaration(.5), travel to and from Seattle for Bruce Farvour meeting and deposition (6.5). | MCNEA | 7.00 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|--------------------------|-------|-------|
| 12/01/11 | Work on discovery responses | WILLD | 0.80 |
| 12/01/11 | Confer on motion for partial summary judgment, deposition, strategy for motion practice and trial. | BECKJ | 0.30 |
| 12/01/11 | Discussion with James Beck regarding Farvour deposition and next steps, review of documents sent by Grace Campbell. | MCNEA | 0.90 |
| 12/02/11 | Work on fact section of motion for sj on defenses. | MCNEA | 0.80 |
| 12/05/11 | Online research<br>Bates label documents<br>Redact documents for production | WILLD | 2.20 |
| 12/05/11 | Prepare for and defend deposition of Plaintiff's expert Moss. | MCNEA | 2.90 |
| 12/06/11 | Draft Affidavit of McNeely | WILLD | 1.40 |
| 12/08/11 | Discovery responses | WILLD | 5.70 |
| 12/09/11 | Discovery responses<br>Bates label documents<br>Revise discovery responses | WILLD | 4.50 |
| 12/09/11 | Review and revise discovery responses. | MCNEA | 0.80 |
| 12/12/11 | Discovery responses<br>Review documents produced by defendants | WILLD | 2.70 |
| 12/12/11 | Work on answers to select interrogoatories | BECKJ | 0.50 |
| 12/14/11 | Review dep exhibits<br>Update witness files<br>Draft declarations | WILLD | 0.80 |
| 12/15/11 | Revise declaration | WILLD | 4.00 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| | Draft Declaration of McNeely | | |
| | Prepare Deposition Exhibit Notebook | | |
| | Work on exhibits for motion | | |
| 12/16/11 | Work on exhibits for MSJ | WILLD | 0.40 |
| 12/19/11 | Review email from opposing counsel | BECKJ | 0.10 |
| 12/19/11 | Review and finalize Decl. re VA psych witness. | MCNEA | 0.50 |
| 12/20/11 | Work on Motion for Partial SJ | WILLD | 1.30 |
| | Legal research | | |
| | Revise Affadavit of McNeely | | |
| 12/21/11 | Affidavit for Ann Stewart testimony | WILLD | 0.60 |
| | Call to Fager | | |
| 12/21/11 | Strategy for dealing with witness, related considerations for deposition | BECKJ | 0.40 |
| 12/22/11 | Coordinate depositions | WILLD | 1.50 |
| | Draft subpoena | | |
| | Draft NOD | | |
| | Draft Acceptance of Service | | |
| | Witness Fee | | |
| | Schedule Court Reporter | | |
| | Discuss mediation with Andrea | | |
| 12/23/11 | Review discovery responses from defendant | BECKJ | 0.50 |
| 12/30/11 | Review email from Desi re: changes to msj. | BECKJ | 0.20 |
| 12/30/11 | Update discovery files | WILLD | 3.20 |
| | Review supplemental discovery responses | | |
| | Revise MSJ | | |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell                                    May 3, 2012
120 - 124th Street SW, D-4                   Reference No: 30361.00001
Everett, WA   98201                               Bill No: 678182
                                                          JAMES W BECK

### LEGAL SERVICES RENDERED

RE:    30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| | Discuss MSJ with James | | |
| 12/30/11 | Discuss changes to partial msj with staff | BECKJ | 0.30 |
| 01/03/12 | Research on statute of limitations under service members civil relief act.   Drafting portion of brief on same. | BECKJ | 0.50 |
| 01/03/12 | Discuss MSJ with James<br>Revise MSJ<br>Review Defendant's MSJ<br>Prepare Bench copy | WILLD | 5.00 |
| 01/03/12 | Review and Revise Affirmative SJ before filing, review news articles. | MCNEA | 0.80 |
| 01/03/12 | Review Defendant's motion for summary judgment | BECKJ | 0.70 |
| 01/03/12 | Edits to plaintiff's motion for summary judgment; research on federal mitigation of damages standard and drafting section on same.   Locating citations for statute of limitations issue and 12b issue.   Review changes requested to brief.   Review proposed order and changes to same. | BECKJ | 2.30 |
| 01/04/12 | Supplement Initial Disclosures<br>Bates label documents<br>Update pleading and discovery files<br>Call to Rebecca Fager | WILLD | 1.90 |
| 01/05/12 | Email from counsel<br>Email to counsel re same<br>Email from Fager<br>Email to Fager re same | WILLD | 0.40 |
| 01/06/12 | Review rules and calendar MSJ response dates | WILLD | 0.40 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
**GORDON THOMAS HONEYWELL LLP**

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:    30361.00001    vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| 01/09/12 | Follow up with Fager | WILLD | 0.20 |
| 01/10/12 | Planning re: allocation of work on response to defense msj | BECKJ | 0.20 |
| 01/10/12 | Locating briefing from prior cases on USERRA claims; beginning outline of MSJ response. | BECKJ | 1.30 |
| 01/10/12 | Review discovery documents and deposition exhibits prior to Fager deposition. | MCNEA | 1.20 |
| 01/11/12 | Research and drafting section of brief in response to defendant's motion for summary judgment on vicarious liability and definition of employer under USERRA | BECKJ | 0.90 |
| 01/11/12 | Research and drafting section of response brief on difference between USERRA and Title VII pretext | BECKJ | 1.40 |
| 01/11/12 | Coordinate depositions<br>Call to counsel | WILLD | 0.30 |
| 01/11/12 | Prepare for Rebecca Fager deposition (1.5), travel to and from Seattle and take Fager dep (6.2) | MCNEA | 7.70 |
| 01/12/12 | Coordinate deposition<br>Call to counsel<br>Legal research<br>Email to VA Regional Counsel | WILLD | 0.40 |
| 01/12/12 | Drafting section of brief on construction of USERRA; reviewing legislative history on same; research on same. | BECKJ | 0.80 |
| 01/12/12 | Work on declarations in support of opposition. | MCNEA | 0.90 |
| 01/13/12 | Review supplemental discovery | WILLD | 0.60 |
| 01/13/12 | review show cause order | BECKJ | 0.10 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 01/17/12 | Call from Counsel<br>Coordinate Deps<br>Prepare Dep Notices | WILLD | 1.00 |
| 01/17/12 | Reviewing ALR on USERRA | BECKJ | 0.70 |
| 01/17/12 | Review Serrricchio case and in corporate decision into summary judgment response. | BECKJ | 0.40 |
| 01/17/12 | locate, review, and incorporate Satterfield decision into msj response brief. | BECKJ | 0.30 |
| 01/17/12 | Reviewing CCS brief regarding liquidated/puntive damages; starting draft of response on topic. | BECKJ | 1.20 |
| 01/17/12 | Locate and review Lakeside case cited by CCS | BECKJ | 0.30 |
| 01/17/12 | Locate and review Stroh cons inc case cited by CCS | BECKJ | 0.20 |
| 01/17/12 | review EEoc v. BCI case cited by CCS | BECKJ | 0.20 |
| 01/17/12 | Review Stimpson case quoted by defense | BECKJ | 0.20 |
| 01/17/12 | Review Poland case cited by defense | BECKJ | 0.20 |
| 01/17/12 | Review Steenken and Dees cases re: hostile work place claim; additional research on same.   Drafting section of msj response brief on law for same. | BECKJ | 0.90 |
| 01/17/12 | Meeting on status of msj response and related strategy | BECKJ | 0.80 |
| 01/17/12 | Summary Judgment response strategy meeting. | MCNEA | 0.80 |
| 01/18/12 | Work on drafting fact section of opposition to defendant's summary judgment motion and draft Grace Campbell's | MCNEA | 2.90 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON 98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON 98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA 98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| | declaration. | | |
| 01/19/12 | Reading Rebecca Fager deposition.   Memo on evidence from Fager dep for use in responding the defense motion. | BECKJ | 3.70 |
| 01/19/12 | Reading deposition of Mary Hatch for use in response to motion for summary judgment | BECKJ | 1.80 |
| 01/20/12 | Draft supplemental statement | WILLD | 0.80 |
| 01/20/12 | Drafting sections of brief regarding Hatch testimony. | BECKJ | 2.20 |
| 01/20/12 | Reading Joebgen deposition; drafting memo regarding use of her testimony in response to motion for summary judgment. | BECKJ | 3.40 |
| 01/20/12 | Outlining steps needed to complete motion for summary judgment response.   Meeting with Andrea McNeely on same. | BECKJ | 0.80 |
| 01/20/12 | Work on fact section of summary judgment response; conference with Grace. | MCNEA | 2.80 |
| 01/21/12 | Review of Bruce Farvour deposition and declaration; memo on use of Farvour testimony in opposition to defense motion for summary judgment | BECKJ | 2.90 |
| 01/21/12 | Research law on voluntary v. involuntary service; draft relevant section for response brief to defendant's motion | BECKJ | 0.60 |
| 01/21/12 | Research on cat's paw theory; draft section of brief on same. Drafting memo on other applications of Bobo case to defendant's motion | BECKJ | 1.50 |
| 01/21/12 | Drafting section for response brief on investigation requirements from Peter Nazzal deposition. | BECKJ | 0.30 |
| 01/21/12 | Reviewing Peter Nazzal deposition for use in response to msj | BECKJ | 0.80 |
| 01/21/12 | Draft fact section of summary judgment opposition brief and | MCNEA | 6.70 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| | work on declaration. | | |
| 01/22/12 | Draft seconds of brief, finish declaration and exhibits. | MCNEA | 8.40 |
| 01/23/12 | Review reply to motion for SJ<br>Prepare exhibits for motion response<br>Draft Declaration of Andrea McNeely<br>Prepare Judges Copy | WILLD | 9.00 |
| 01/23/12 | Continued drafting, edits and research regarding opposition to defense motion for summary judgment. | BECKJ | 9.50 |
| 01/23/12 | Finish and file Response to CCS Motion for Summary Judgment, Declaration of Grace Campbell and Declaration of Andrea McNeely. | MCNEA | 12.70 |
| 01/24/12 | Review opposition to motion for partial summary judgment | BECKJ | 0.50 |
| 01/24/12 | Planning re: pretrial order and trial brief | BECKJ | 0.30 |
| 01/24/12 | Travel to courthouse in Seattle to deliver Plaintiff's Response to Defendant's Motion for Summary Judgment by 10:30 a.m. per court's order. | WILLD | 2.00 |
| 01/24/12 | Memo to Andre Penalver on trial brief and pre-trial order. Forwarding prior work product for use in same. | BECKJ | 0.40 |
| 01/24/12 | reviewing order vacating prior order to show casue. | BECKJ | 0.10 |
| 01/24/12 | First draft of reply brief on motion for summary judgment on affirmative defenses | BECKJ | 2.40 |
| 01/24/12 | Spoke with J.Beck regarding strategy for pretrial order and trial brief; reviewed motion for summary judgment for background on case | PENAA | 0.70 |
| 01/25/12 | Prepare exhibits for reply to MSJ | WILLD | 0.90 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| | Review documents produced by Defendant for MSJ exhibits | | |
| 01/25/12 | Review DeLacey file. | MCNEA | 1.10 |
| 01/25/12 | Draft Declaration in support of summary judgment reply. | MCNEA | 0.30 |
| 01/26/12 | Revise supplemental ██████████████ | WILLD | 0.60 |
| 01/26/12 | Reviewing Sheehan v. Donlen Corp case cited by defense; drafting section of reply brief on same. | BECKJ | 0.70 |
| 01/26/12 | Research on pattern jury instructions for reply brief; email on same. | BECKJ | 0.20 |
| 01/26/12 | Research on washington law and federal law on mitigation of damages as it relates to comparable positions. | BECKJ | 0.80 |
| 01/26/12 | Drafting section of reply brief regarding job log entries as comparable positions | BECKJ | 0.40 |
| 01/26/12 | Reviewing documents attached to defense counsel's declaration in response to msj.   Memo on same for use in brief. | BECKJ | 0.50 |
| 01/26/12 | Work on reply in support of plaintiff's motion for summary judgment. | MCNEA | 1.40 |
| 01/27/12 | Finalize Reply Brief and Declaration. | MCNEA | 0.80 |
| 01/30/12 | Prepare deposition exhibits | WILLD | 1.90 |
| 01/30/12 | Preparation for DeLacey and Krula depositions. | MCNEA | 1.60 |
| 01/31/12 | Review Defendant's reply brief on Defendant's motion for summary judgment | BECKJ | 0.40 |
| 01/31/12 | Planning re: demonstrative trial exhibits | BECKJ | 0.40 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 01/31/12 | Began drafting fact section for trial brief and body of pretrial order | PENAA | 3.00 |
| 01/31/12 | Finish preparation for depositions of DeLacey and Krula; travel to Everett, conduct depositions; return travel to Tacoma. | MCNEA | 11.20 |
| 02/01/12 | Discuss depositions with Andrea<br>Call to VA re Ann Stewart<br>Research mock juror strategies<br>Call to Virginia DuJardin<br>Internet research to locate Virginia<br>Call to Patterson (ESGR) | WILLD | 1.50 |
| 02/01/12 | Strategy on trial witnesses in light of yesterday's depositions | BECKJ | 0.40 |
| 02/01/12 | Work on settlement plan | BECKJ | 0.50 |
| 02/01/12 | Revise Affidavit of McNeely re: Ann Stewart<br>Call to Grace re: Ann Stewart<br>Draft letter from McNeely to VA | WILLD | 1.50 |
| 02/01/12 | Meet with James and Andrea re mock trial<br>Discuss temp agency option with Theresa | WILLD | 0.40 |
| 02/01/12 | Planning regarding mock trial | BECKJ | 0.80 |
| 02/01/12 | Trial preparation and work on trial exhibits and timeline. | MCNEA | 4.80 |
| 02/01/12 | Telephone conference with VA and review of letter to VA. | MCNEA | 0.40 |
| 02/01/12 | Strategy discussions with James Beck regarding motions in limine and trial prep. | MCNEA | 1.00 |
| 02/01/12 | Review of and work on pretrial order and witness organization. | MCNEA | 1.20 |
| 02/01/12 | Prepare for and conduct settlement conference with opposing | MCNEA | 0.30 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|------------------------|-------|-------|
| | counsel. | | |
| 02/01/12 | Drafted portion of pretrial order; reviewed suggestions by A.McNeely | PENAA | 1.30 |
| 02/02/12 | Update deposition binder<br>Call with ████ re: mock jurors<br>Discuss same with Andrea | WILLD | 1.20 |
| 02/02/12 | Bates label documents<br>Work on trial exhibits | WILLD | 1.50 |
| 02/02/12 | Continue working on trial exhibits and mock jury. | MCNEA | 3.40 |
| 02/02/12 | Work on mock trial/ focus group | BECKJ | 0.40 |
| 02/02/12 | Trial Strategy planning | BECKJ | 0.80 |
| 02/03/12 | Phone call with ESGR Patterson | WILLD | 0.30 |
| 02/03/12 | Drafted Pretrial Order; drafted fact section for trial brief; submitted both documents to J.Beck and A.McNeely by email for review | PENAA | 3.10 |
| 02/06/12 | Beginning work on motions in limine | BECKJ | 0.50 |
| 02/07/12 | Work on trial exhibits<br>Call to client<br>Discuss mock trial logistics with James<br>Email to client<br>Coordinate technology needs with IT.<br>Review discovery for deployment orders | WILLD | 3.20 |
| 02/07/12 | Update deposition notebook | WILLD | 0.40 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|--------------------------|-------|-------|
| 02/08/12 | Bates label additional documents and provide to counsel. | WILLD | 0.50 |
| 02/08/12 | Review information from VA re: witness testimony | BECKJ | 0.20 |
| 02/08/12 | Call to ESGR re witnesses<br>Research re ESGR rules for witnesses<br>Call to Virginia Dujardian | WILLD | 0.60 |
| 02/08/12 | Review emails regarding witness testimony. | MCNEA | 0.20 |
| 02/09/12 | Email to counsel<br>Coordinate mediation | WILLD | 0.20 |
| 02/09/12 | Work on exhibits and mediation scheduling. | MCNEA | 1.30 |
| 02/10/12 | Email regading potential mediator | BECKJ | 0.10 |
| 02/10/12 | reviewing email from Keith K's office re: mediation; considering conflicts with proposed date; follow up on same. | BECKJ | 0.20 |
| 02/10/12 | Discussion with Desi Williams regarding mediation; Campbell dep prep, mock jury and Stewart testimony. | MCNEA | 0.50 |
| 02/13/12 | Continued work on logistics of mediation; issue raised by defense counsel re: conflict in middle of day. | BECKJ | 0.30 |
| 02/13/12 | Exchange emails regarding mediation. | MCNEA | 0.30 |
| 02/14/12 | Follow up regarding ESGR position for trial testimony | BECKJ | 0.20 |
| 02/14/12 | Strategy on pre-trial order and motions in limine | BECKJ | 0.40 |
| 02/14/12 | Work on structure for Mock trial presentation | BECKJ | 0.50 |
| 02/14/12 | Discuss witnesses with James and Andrea<br>Coordinate mock trial logistics | WILLD | 0.70 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
**GORDON THOMAS HONEYWELL LLP**

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| | Follow up with Tamara on discovery | | |
| | Follow up on mediation | | |
| 02/14/12 | Discussed strategy for mock trial at office with J.Beck and A.McNeely | PENAA | 0.30 |
| 02/14/12 | Interview with Virginia DuJardin and begin drafting ███████ | MCNEA | 1.10 |
| 02/14/12 | Conference with James Beck regarding status and next steps. | MCNEA | 0.30 |
| 02/14/12 | Plan mock jury. | MCNEA | 0.40 |
| 02/14/12 | Continue work on PTO and exhibits. | MCNEA | 0.60 |
| 02/15/12 | Draft letter to ESGR | WILLD | 1.20 |
| | Review mediation memo | | |
| | Update trial exhibits | | |
| 02/15/12 | Telephone call with Beck re insurance limits issue. | MAXAB | 0.10 |
| 02/15/12 | Reviewing discovery for insurance information; reviewing declarations produced by CCS.   Considering and research on ambiguity in declarations page produced as to limits v. annual aggregate. | BECKJ | 1.40 |
| 02/15/12 | First draft of documents for use in mock trial presentation | BECKJ | 1.70 |
| 02/15/12 | Planning regarding client witness preparation session | BECKJ | 0.40 |
| 02/15/12 | Locating verdict reports for prior USERRA cases | BECKJ | 0.30 |
| 02/15/12 | Drafting/editing mediation submission | BECKJ | 1.10 |
| 02/15/12 | Review suggested edits to mediation letter; work with staff on | BECKJ | 0.30 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell                      May 3, 2012
120 - 124th Street SW, D-4             Reference No: 30361.00001
Everett, WA   98201                    Bill No: 678182
                                       JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| | finalization of same | | |
| 02/15/12 | Edited and revised documents for mock trial | PENAA | 1.00 |
| 02/15/12 | Plan mock jury; work on trial exhibits; review mediation letter; work on direct for Grace Campbell. | MCNEA | 1.70 |
| 02/16/12 | Set up for mock dep<br>Sit in on mock dep | WILLD | 1.00 |
| 02/16/12 | Draft direct exam; meet with Grace; direct exam of Grace at mock deposition. | MCNEA | 2.40 |
| 02/17/12 | Review email from mediator; work with staff regarding mediation submission | BECKJ | 0.30 |
| 02/17/12 | Review mock dep video.<br>Work on trial exhibits | WILLD | 0.90 |
| 02/17/12 | Analyze exhibits and revise PTO. | MCNEA | 3.90 |
| 02/17/12 | Work on trial exhibits and pre-trial order | BECKJ | 3.50 |
| 02/17/12 | Prepare for mediation. | MCNEA | 0.60 |
| 02/20/12 | Gathering information for mediation; work on settlement strategy for mediation | BECKJ | 0.80 |
| 02/21/12 | Revise pre-trial order<br>Prepare trial exhibits | WILLD | 5.20 |
| 02/21/12 | mediation prep; Travel to Seattle for mediation; mediation; meeting with client; travel back to Tacoma after mediation where Defense offer was 25k. | BECKJ | 9.00 |
| 02/21/12 | Continued work on pretrial order | BECKJ | 0.70 |
| 02/21/12 | memo to file on mediation results | BECKJ | 0.30 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell                             May 3, 2012
120 - 124th Street SW, D-4                    Reference No: 30361.00001
Everett, WA   98201                           Bill No: 678182
                                              JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| 02/21/12 | Research on veteran opportunity to work act as amending USERRA regarding harrassment | BECKJ | 0.30 |
| 02/21/12 | Research on effect of potential FRCP 68 offer; email on same. | BECKJ | 0.40 |
| 02/21/12 | Travel to Seattle for mediation; participate in mediation with CCS before Keith Kubik. | MCNEA | 8.20 |
| 02/21/12 | Analyze damage issues. | MCNEA | 1.00 |
| 02/21/12 | Finalize Pretrial Order. | MCNEA | 0.40 |
| 02/22/12 | Work with staff on trial subpoena issues | BECKJ | 0.20 |
| 02/22/12 | Redact trial exhibits | WILLD | 0.40 |
| 02/22/12 | Edits and drafting re: ESGR letter | BECKJ | 0.30 |
| 02/22/12 | Review order on motion for summary judgment | BECKJ | 0.30 |
| 02/22/12 | Drafting motions in limine | BECKJ | 1.90 |
| 02/22/12 | Explaining summary judgment ruling to client | BECKJ | 0.30 |
| 02/22/12 | Work on master timeline | BECKJ | 0.60 |
| 02/23/12 | Discuss mock trial with James Email to ██████████ Review orders on SJ Motions | WILLD | 0.60 |
| 02/23/12 | Revise letter to ESGR Email to ESGR | WILLD | 0.90 |
| 02/23/12 | Reviewing court's order on plaintiff's motion for partial summary judgment | BECKJ | 0.30 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|------------------------|-------|-------|
| 02/23/12 | Planning regarding trial witnesses selection, order and delegation. | BECKJ | 0.80 |
| 02/23/12 | Considering potential demonstrative trial exhibits | BECKJ | 0.40 |
| 02/23/12 | Reviewing record as related to court's decision on defense of failure to mitigate damages.   Consider potential motion for reconsideration on same.   Locate example motions from prior cases.   Email and discussion with Andrea on potential motion. | BECKJ | 0.50 |
| 02/23/12 | Research and drafting motions in limine | BECKJ | 3.20 |
| 02/23/12 | Review order on plaintiffs' motion; analysis discussion of next steps and follow up on reconsideration. | MCNEA | 1.30 |
| 02/24/12 | Review email from ESGR counsel; consider and respond to same | BECKJ | 0.30 |
| 02/24/12 | Update witness files Update PTO Email to client | WILLD | 0.40 |
| 02/24/12 | Conversation with staff on enclosures to ESGR; email to ESGR counsel on same. | BECKJ | 0.20 |
| 02/24/12 | Update mock juror questionnaire Phone call with client | WILLD | 1.20 |
| 02/24/12 | Revised documents to be used with mock jury at mock trial | PENAA | 1.30 |
| 02/27/12 | Revise juror questionnaire | WILLD | 0.30 |
| 02/27/12 | Prepare and redact exhibits for mock jury Input exhibits in to Power Point | WILLD | 4.20 |
| 02/27/12 | Continued work on focus group/mock trial documents for panel | BECKJ | 1.30 |
| 02/27/12 | Review voicemail and email from ESGR on testimony; research | BECKJ | 0.70 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:  30361.00001  vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| | on law cited; draft memo in response. | | |
| 02/27/12 | Selecting documents to use in defense presentation in mock trial / focus group | BECKJ | 1.40 |
| 02/27/12 | Reviewed documents prepared in preparation for mock trial; discussed plan for mock trial with J.Beck | PENAA | 0.30 |
| 02/27/12 | Review exhibit, prepare for mock trial. | MCNEA | 1.90 |
| 02/28/12 | Prep for mock trial | WILLD | 2.40 |
| 02/28/12 | Follow up phone call with David Hoard; email to Hoard; planning on response to his position | BECKJ | 0.80 |
| 02/28/12 | Mock trial | WILLD | 4.80 |
| 02/28/12 | Revised documents to be provided to jurors at mock trial; discussed strategy for mock trial with J.Beck, A.McNeely, and D.Williams; set up and facilitated mock trial (4.6) | PENAA | 7.20 |
| 02/28/12 | Mock Trial / focus group work with IT on set up; conduct focus group; meeting after focus group. | BECKJ | 5.80 |
| 02/28/12 | Creating presentation for defense side of focus group; work on same. | BECKJ | 3.40 |
| 02/28/12 | Work on opening statement for trial (5.8), prepare for mock jury event (1.3), mock jury (4.5). | MCNEA | 11.60 |
| 02/29/12 | Review draft correspondance to opposing cousnel | BECKJ | 0.10 |
| 02/29/12 | Work on changes to pre-trial order | BECKJ | 0.80 |
| 02/29/12 | Call to Bob Moss Update PTO Redact trial exhibits | WILLD | 3.00 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| 02/29/12 | Draft Subpoenas and Acceptance of Service for Patterson and Stewart<br>Email to Richards | WILLD | 1.00 |
| 02/29/12 | Outlining additional motions in limine from commentary of focus group; Continued research and drafting on motions in limine | BECKJ | 5.20 |
| 02/29/12 | Formulating plan for information learned through focus group; work with staff on organization of same. | BECKJ | 0.60 |
| 02/29/12 | Reviewing pleadings on file, drafting motion for reconsideration (1.6), reviewing and revising pto (1.5), follow up on discovery issues (.9), trial prep (4.2). | MCNEA | 8.20 |
| 03/01/12 | Composing correspondence to pentagon on Patterson's testimony. | BECKJ | 0.30 |
| 03/01/12 | Email on Motion in limine logistics | BECKJ | 0.10 |
| 03/01/12 | Update witness files | WILLD | 0.20 |
| 03/02/12 | Setup Video Mack Trial, Cropped video, dubbed audio, and sequenced | PAZ-C | 5.40 |
| 03/02/12 | Created 4 CD's containing video from Mack Trial | PAZ-C | 0.40 |
| 03/02/12 | Review dep of Fager and Krula | WILLD | 0.50 |
| 03/02/12 | Review edits to motion for reconsideration | BECKJ | 0.40 |
| 03/02/12 | Research, drafting and editing motions in limine | BECKJ | 3.30 |
| 03/02/12 | Review defendant's supp initial disclosures | WILLD | 0.20 |
| 03/05/12 | Reviewing memo from ESGR counsel | BECKJ | 0.30 |
| 03/05/12 | Review supplemental initial disclosures | WILLD | 0.40 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 03/05/12 | Call from client<br>Review local rules for timing of defense portion of pre-trial order in light of Defense email that Defense portion would not be available.   Consider approaches to deal with issue.   Review draft response to defense counsel and feed back on same.   Confer with Andrea McNeely on issue. | BECKJ | 0.50 |
| 03/05/12 | Work with staff on witness scheduling | BECKJ | 0.40 |
| 03/05/12 | Prepare lay witness subpoenas | WILLD | 2.50 |
| 03/05/12 | Review MIL | WILLD | 0.30 |
| 03/05/12 | Call to Defense counsel for motion in limine conference (vm); call back and talk with front desk; email to counsel; follow up call.   Work with staff on final changes to motions in limine and filing of same. | BECKJ | 0.80 |
| 03/05/12 | Review defense motions in limine | BECKJ | 0.60 |
| 03/05/12 | Continued work on Plaintiff's motions in limine | BECKJ | 3.10 |
| 03/05/12 | Begin work on demonstrative exhibits for trial | BECKJ | 1.40 |
| 03/05/12 | Meeting with James Beck re strategy for addressing opposing counsel's failure to respond to Pretrial Order. | MCNEA | 0.40 |
| 03/05/12 | Draft, revise and finalize motions in limine. | MCNEA | 3.60 |
| 03/05/12 | Trial prep. | MCNEA | 3.60 |
| 03/06/12 | Review certificate filed by defense | BECKJ | 0.10 |
| 03/06/12 | Discuss witnesses with James | WILLD | 1.00 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:  30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| | Work on witness fees | | |
| | Research witness contact information | | |
| | Call to client | | |
| 03/06/12 | Review and execute trial subpoenas | BECKJ | 0.20 |
| 03/06/12 | Drafting response to ESGR position on testimony.   Review prior case on issue.   Edit and send same. | BECKJ | 0.50 |
| 03/06/12 | Review voicemail from mediator; consider response to same. | BECKJ | 0.30 |
| 03/06/12 | First draft response to defense motions in limine | BECKJ | 2.40 |
| 03/07/12 | Background research on witness | BECKJ | 0.70 |
| 03/07/12 | Call April Jensen - vm | BECKJ | 0.10 |
| 03/07/12 | Planning regarding jury instructions | BECKJ | 0.40 |
| 03/07/12 | Return call to mediator - vm | BECKJ | 0.10 |
| 03/07/12 | Discuss Subpoenas with Andrea | WILLD | 0.50 |
| | Review supplemental initial disclosures | | |
| 03/07/12 | Call with april Jensen | BECKJ | 0.50 |
| 03/07/12 | Memo on ███████ witness; follow up emails on same | BECKJ | 0.60 |
| 03/07/12 | Reviewing Washington v. Boeing and Pickford v. Masion cited by defense | BECKJ | 0.50 |
| 03/07/12 | Research on measure of WLAD damages.   Review Washing law and practice, Washington employment treatise, Dean v. Seattle metro, and Bunch.   Drafting section of brief on same. | BECKJ | 1.00 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| 03/07/12 | Drafting section of brief distinghising Boeing and Pickford | BECKJ | 0.40 |
| 03/07/12 | First round edits to responses to motions 1-4; outlining research needed on the response to these defense motions in limine | BECKJ | 0.80 |
| 03/07/12 | Review email from court on trial conflicts; confer on response; draft and send response; review defense response.   Planning on options and related continuance issues. | BECKJ | 0.60 |
| 03/07/12 | Call to witness; follow up on same | BECKJ | 0.30 |
| 03/07/12 | Discussion with James Beck regarding trial and and witnesses. | MCNEA | 0.50 |
| 03/08/12 | Review email from defense counsel on trial scheduling | BECKJ | 0.10 |
| 03/08/12 | Call to Virginia DuJardin Update witness files | WILLD | 0.30 |
| 03/08/12 | Confer with Andrea McNeely regarding April Jensen's testimony; planning re: response to defense position ▮▮▮▮▮▮ | BECKJ | 0.40 |
| 03/08/12 | Reviewing Wash practice and Brolyes for cite for WLAD in response to motion in limine.   Adding same to brief | BECKJ | 0.40 |
| 03/08/12 | Research on cat's paw for motion in limine response.   Review Staub.   add section to response to motion in limine | BECKJ | 0.50 |
| 03/08/12 | Research on changes to 38 usc 4303.   Locating and reviewing information on Pub. L 112-56. | BECKJ | 1.20 |
| 03/08/12 | Continued research on legislative action related to Veterans opportunity to work act.   Reviewing congressional report by house on issue for legislative history on change to law.   Review H.R. 674 as it related to HR 2433. | BECKJ | 1.70 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 03/08/12 | Drafting section of response to motion in limine incorporating statutory change to USERRA | BECKJ | 0.60 |
| 03/08/12 | Call with mediator regarding status of settlement negotiations. | BECKJ | 0.50 |
| 03/08/12 | Research regarding witness ability to testify to background in light of defense motion in limine | BECKJ | 0.60 |
| 03/08/12 | Review case law on hostile work environment as discrete events and totality of circumstances.  Including citation into brief. | BECKJ | 0.30 |
| 03/09/12 | Discuss supboena's and trial date with James Coordinate witness phone calls | WILLD | 1.70 |
| 03/09/12 | Review order on motion for reconsideration | BECKJ | 0.20 |
| 03/09/12 | Review court's order on reconsideration and discuss any potential follow-up with James. | MCNEA | 0.40 |
| 03/12/12 | Review email from defense counsel with defense portion of pto; review analysis of same by Andrea McNeely; work with paralegal on getting plaintiff exhibits to defense and getting defense exhibits for our review.   Review court's april 11 scheduling order for numbering of defense exhibits, email to opposing counsel on logistics and need to change numbers of defense exhibits to comply with Order Dkt. 23. | BECKJ | 0.60 |
| 03/12/12 | Revise PTO Prepare trial exhibit binder | WILLD | 2.00 |
| 03/12/12 | Research regarding use of ████████ as damage witness; related research on ER 403.   Edits and drafting response to defense motion in limine seeking to exclude Ann Stewart as witness. | BECKJ | 2.40 |
| 03/12/12 | Edits to motion in limine response related to plaintiff's military | BECKJ | 0.40 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| | record | | |
| 03/12/12 | Review Defendant's thus completed portions of PTO. | MCNEA | 0.50 |
| 03/12/12 | Coordinate witness interviews | WILLD | 0.10 |
| 03/13/12 | Review communication from court on change of trial assignment. Discuss changes in date with Andrea McNeely and staff. | BECKJ | 0.40 |
| 03/13/12 | Work on trial exhibits | WILLD | 2.70 |
| 03/13/12 | work with staff on steps needed to review defense exhibits. | BECKJ | 0.20 |
| 03/13/12 | Meeting regarding issues identified during organization of defense trial exhibits | BECKJ | 0.30 |
| 03/13/12 | Witness telephone interviews and begin memorandum of interviews. | MCNEA | 2.40 |
| 03/14/12 | Work on trial exhibits | WILLD | 1.50 |
| 03/14/12 | Review, edit and finalize response to Defendant's motions in limine; draft declaration in support. | BECKJ | 1.40 |
| 03/14/12 | Consider situation with defense not having yet provided positions on plaintiff exhibits per scheduling order; draft email to opposing counsel on topic. | BECKJ | 0.40 |
| 03/14/12 | Reviewing defense trial exhibits for objections in pretrial order; confer with Andrea Mcneely on same. | BECKJ | 2.30 |
| 03/14/12 | Drafting email to defense counsel noting which exhibits are redundant to plaintiff exhibits and should be removed. | BECKJ | 0.30 |
| 03/14/12 | Review opposition to Motions in Limine, begin draft replies. Conduct witness interviews and dictate follow up memoranda for the file. | MCNEA | 5.30 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 03/15/12 | Review MIL<br>Revise PTO<br>Update trial schedule<br>Work on trial exhibits | WILLD | 2.40 |
| 03/15/12 | Call with Bob Moss on economic testimony and trial date change | BECKJ | 0.30 |
| 03/15/12 | Confer with staff on changes to pretrial order | BECKJ | 0.20 |
| 03/15/12 | Call with opposing counsel regarding PTO; review draft and speak with staff about witness issue raised by defense. | BECKJ | 0.60 |
| 03/15/12 | Research and drafting reply to motion in limine | BECKJ | 1.20 |
| 03/16/12 | Preparing for hearing with court; travel to seattle for hearing; present for hearing, returning to Tacoma from hearing. | BECKJ | 3.20 |
| 03/16/12 | Coordinate witness interviews<br>Review supp initial disclosures and update file | WILLD | 1.00 |
| 03/16/12 | Continued research, drafting and editing reply to motions in limine | BECKJ | 2.80 |
| 03/16/12 | Travel to and from Seattle for status conference for J. Coughenour (3.7), finalize replies on motions in limine (1.4). | MCNEA | 5.10 |
| 03/19/12 | Qucik review draft pto from defense, review question raised by defense about timing and filing of mil; review court's prior order. Draft response citing defense to court's scheduling order. | BECKJ | 0.40 |
| 03/19/12 | Revise PTO<br>Coordinate witness interviews<br>Revise Subpoenas<br>Prepare additional subpoenas and acceptance of service | WILLD | 3.80 |
| 03/19/12 | Review client email question | BECKJ | 0.20 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 03/19/12 | Work with staff on witness subpoena issue | BECKJ | 0.10 |
| 03/20/12 | Draft additional subpoenas<br>Prepare Witness Fees<br>Revise PTO<br>Service of Subpoenas | WILLD | 3.20 |
| 03/20/12 | Finalization of pre-trial order; address issue of late disclosed witnesses by defense | BECKJ | 0.70 |
| 03/21/12 | Revise PTO | WILLD | 1.00 |
| 03/21/12 | Review emails on PTO; review and approve final version of PTO; work with staff on filing of same. | BECKJ | 0.40 |
| 03/21/12 | Planning regarding jury instructions; confer with Andrea M on same. | BECKJ | 0.50 |
| 03/21/12 | locate and review prior voir dire submissions | BECKJ | 0.40 |
| 03/21/12 | Work on jury instructions (1.6) and trial brief (1.9) | MCNEA | 3.50 |
| 03/22/12 | Review correspondence from Alison Richards | WILLD | 0.10 |
| 03/22/12 | Discuss trial presentation and jury instructions with James. | WILLD | 0.60 |
| 03/22/12 | Work with IT and others on technology for trial | BECKJ | 1.50 |
| 03/22/12 | Drafting jury instructions | BECKJ | 0.80 |
| 03/22/12 | Travel to Everett and meet with ███████████ | MCNEA | 5.20 |
| 03/23/12 | Work with Andrea McNeely on harrassment jury instruction issue and state vs. federal law jury instruction issue. | BECKJ | 0.50 |
| 03/23/12 | Review draft of jury instructions; edits to same; locate and review | BECKJ | 0.80 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON 98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON 98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA 98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE: 30361.00001 vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|--------------------------|-------|-------|
| | prior instructions from another case in use here | | |
| 03/23/12 | Prepare subpoenas for non CCS employees<br>Coordinate witness interviews with Andrea | WILLD | 0.90 |
| 03/23/12 | Draft and revise jury instructions (5.2), work on trial brief and trial preparation (1.9) | MCNEA | 7.10 |
| 03/26/12 | Discuss witnesses with Andrea<br>Follow up with witnesses | WILLD | 0.20 |
| 03/26/12 | Review defendant's proposed jury instructions; discuss same with Andrea McNeely | BECKJ | 0.40 |
| 03/26/12 | Reviewing draft verdict form; feed back on same. | BECKJ | 0.30 |
| 03/26/12 | Reviewing mock trial documents for potential voir dire topics, review prior voir dire pleadings from other cases and USERRA handbook, drafting plaintiff's voir dire | BECKJ | 3.10 |
| 03/26/12 | Finalize draft jury instructions for submission to opposing counsel (1.9), continue work on trial brief (1.2), review defendants' proposed jury instructions and conference with James Beck regarding same (.9) | MCNEA | 4.00 |
| 03/27/12 | Review and respond to David Hoard email re: Patterson | BECKJ | 0.30 |
| 03/27/12 | Follow up on witness fees and acceptance of service.<br>Review jury instructions | WILLD | 0.50 |
| 03/27/12 | Continue working on getting agreed jury instructions, commenting on defense instructions and exchange of emails (2.4), continue work on trial brief with revisions based on defendants agreed instructions (1.6). | MCNEA | 4.00 |
| 03/28/12 | Work on trial exhibits | WILLD | 0.60 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| | Review trial brief | | |
| 03/28/12 | Travel to court to get trial exhibit tags | WILLD | 1.20 |
| 03/28/12 | Prepare mock trial videos for client | WILLD | 0.30 |
| 03/28/12 | Review and edit trial brief; work with Andrea McNeely on same. | BECKJ | 1.00 |
| 03/28/12 | Review correspondence related to jury instructions; considering issues raised in same. | BECKJ | 0.30 |
| 03/28/12 | Work with opposing counsel to determine agreed and disputed jury instructions; revise and finalize jury instructions accordingly. | MCNEA | 6.20 |
| 03/28/12 | Revise and finalize Plaintiff's Trial Brief. | MCNEA | 3.30 |
| 03/29/12 | Review Defendant trial brief; planning re issues raised in same. | BECKJ | 0.50 |
| 03/29/12 | Discussion with James Beck regarding trial strategy. | MCNEA | 0.30 |
| 03/30/12 | Call to ███████ Follow up with witnesses on acceptance of service Provide copies of subpoenas to opposing counsel Update trial schedule Discuss trial schedule with James and Andrea | WILLD | 1.70 |
| 03/30/12 | Planning regarding witness unavalibility issue | BECKJ | 0.50 |
| 03/30/12 | Planning regarding trial witnesses and logistics | BECKJ | 0.80 |
| 03/30/12 | Trial prep. | MCNEA | 0.60 |
| 04/02/12 | Email to client Scheduling deposition Draft Subpoena and NOD | WILLD | 1.50 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
|  | Scheduling court reporter and conference room. |  |  |
| 04/02/12 | Work on unavailable witness issue | BECKJ | 0.40 |
| 04/02/12 | Work on trial exhibits | WILLD | 3.80 |
|  | iPad trial app training with Heather |  |  |
|  | Review and discuss offer of judgment |  |  |
| 04/02/12 |  | BECKJ | 0.40 |
|  | Review offer from CCS; email to client with same. |  |  |
| 04/03/12 | Work on exhibits for trial pad | WILLD | 3.30 |
| 04/03/12 | Locating pre-trial order draft from defense | BECKJ | 0.20 |
| 04/03/12 | Continued analysis of offer from defendant; call with Grace on same; meeting with Andrea on same. | BECKJ | 1.10 |
| 04/03/12 | Research on RCW 49.60 as fees as costs; review Hodge and treatise; research on USERRA relationship with Rule 68. | BECKJ | 1.30 |
| 04/03/12 | Reviewing document/exhibits loaded for presensation at trial through trial pad software; feed back on same. | BECKJ | 0.60 |
| 04/03/12 | Review amended offer of judgment; email to client. | BECKJ | 0.40 |
| 04/03/12 | Review client response on settlement issue | BECKJ | 0.10 |
| 04/03/12 | Telephone call with witness ███████. | MCNEA | 0.70 |
| 04/04/12 | Discuss trial schedule with James and Andrea | WILLD | 1.50 |
|  | Coordinate witnesses |  |  |
| 04/04/12 | Prepare exhibit notebooks for trial | WILLD | 0.30 |
| 04/04/12 | Work with trial pad software(.4), travel to and from Seattle(2.0), attend federal court attorney tech training(1.5), draft short | MCNEA | 4.40 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement

LAW OFFICES
**GORDON THOMAS HONEYWELL LLP**

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|------------------------|-------|-------|
|  | memoranda to trial team regarding training specifics(.5). |  |  |
| 04/05/12 | Work on trial exhibits | WILLD | 0.20 |
| 04/06/12 | Work on trial exhibits<br>Discuss trial matters with James | WILLD | 0.50 |
| 04/09/12 | Work on logistics for witness preparation meeting | BECKJ | 0.40 |
| 04/09/12 | Work on Trial Binders (3 hr)<br>Work on Trial Exhibits<br>Update trial schedule (15 min)<br>Coordinate trial prep sessions (45 min)<br>Draft joint list of witnesses and exhibits for JA of Coughenhour (1 hr) | WILLD | 6.30 |
| 04/09/12 | Call with Grace Campbell re: witness testimony; memo to file on same | BECKJ | 0.40 |
| 04/09/12 | Telephone conference with witness ███████ | MCNEA | 0.20 |
| 04/09/12 | Beginning comprehensive review of plaintiff and defendant trial exhibits | BECKJ | 4.00 |
| 04/09/12 | Notes re ████ conversation (.2), trial preparation (.7) | MCNEA | 0.90 |
| 04/10/12 | Continued coordination on witness trial prep meeting | BECKJ | 0.30 |
| 04/10/12 | Work on trial exhibits | WILLD | 2.60 |
| 04/10/12 | Work on Trial Binders | WILLD | 0.50 |
| 04/10/12 | Review email from opposing counsel on witness scheduling; discuss response with andrea McNeely; email to opposing counsel. | BECKJ | 0.30 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 04/10/12 | Discuss amended jury instructions and filing of same. | BECKJ | 0.20 |
| 04/10/12 | Revisions to and final detailed review of Amended Jury Instructions. | MCNEA | 1.10 |
| 04/10/12 | Discussion analyzing aspects of Farvour witness prep with James Beck. | MCNEA | 0.40 |
| 04/10/12 | Reviewing trial exhibits and planning re: presentation/issues at trial | BECKJ | 5.50 |
| 04/10/12 | Planning re: order of evidence, witness, and theme issues for jury related to information from mock trial | BECKJ | 1.50 |
| 04/11/12 | Review file material related to witness April Jensen; call to same to schedule meeting | BECKJ | 0.40 |
| 04/11/12 | Work on trial binders | WILLD | 1.10 |
| 04/11/12 | Reviewing deposition of Bruce Fauver and strategy on likely issues raised from same. | BECKJ | 1.00 |
| 04/11/12 | Continued review and consideration of trial exhibits | BECKJ | 1.50 |
| 04/11/12 | Trial preparation and review of exhibits. | MCNEA | 1.30 |
| 04/12/12 | Work on trial binders<br>Work on exhibits for Trial Pad | WILLD | 2.30 |
| 04/12/12 | Review settlement communication from defense; consider response to same; meeting with Andrea M on response to same. | BECKJ | 0.80 |
| 04/12/12 | Developing direct examination for witness April Jensen | BECKJ | 3.00 |
| 04/12/12 | Developing draft examination of witness Bruce Favour | BECKJ | 2.60 |
| 04/12/12 | Planning regarding all likely plaintiff witnesses and information | BECKJ | 1.50 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|--------------------------|-------|-------|
| | and issues important to each in presentation of case. | | |
| 04/12/12 | Review of timeline of events. | MCNEA | 0.40 |
| 04/13/12 | Finish trial binders<br>Call Bruce Farvour<br>Call Ann Stewart<br>Correspondence to client | WILLD | 1.00 |
| 04/13/12 | Travel to prep meeting with witness; trial preparation meeting; conference with second witness for testimony preparation; travel back to firm. | BECKJ | 5.40 |
| 04/13/12 | Begin drafting opening statement. | MCNEA | 1.70 |
| 04/13/12 | Review of documents and declarations, drafting timelines for trial exhibits. | MCNEA | 1.60 |
| 04/16/12 | Review email and phone call with David H. re: witness interview | BECKJ | 0.30 |
| 04/16/12 | Email to B&A re turnaround time on Jensen Dep<br>Call to client to schedule trial prep<br>Email to VA to schedule trial prep<br>Check on sealed deps<br>Update trial schedule<br>Review TrialPad app with James<br>Coordinate with IT on trial technology | WILLD | 3.00 |
| 04/16/12 | Follow up call with David Hoard | BECKJ | 0.20 |
| 04/16/12 | Planning re: potential witness Kathy Howard | BECKJ | 0.50 |
| 04/16/12 | Witness interview with John Patterson | BECKJ | 0.80 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|--------------------------|-------|-------|
| 04/16/12 | Drafting outline of examination for John Patterson | BECKJ | 1.40 |
| 04/16/12 | Preparing examination for Mary Hatch; reviewing trial exhibits related to same. | BECKJ | 3.30 |
| 04/16/12 | Telephone conference with Kathy Hower, work on direct | MCNEA | 1.20 |
| 04/16/12 | Analysis and strategy re offer of judgment | MCNEA | 0.70 |
| 04/16/12 | Trial preparation. | MCNEA | 0.90 |
| 04/17/12 | Prep materials for April Jensen dep  Update witness files | WILLD | 1.40 |
| 04/17/12 | Travel to seattle for April Jensen deposition; meeting with witness prior to deposition; conducting examination; meeting with witness after deposition; return travel to firm | BECKJ | 5.20 |
| 04/17/12 | Finalizing examination for witness April Jensen, reviewing exhibits for potential use in examination, review file for information from past witness interview. | BECKJ | 1.70 |
| 04/17/12 | Conference re: outcome of witness preps and deposition; review various emails regarding illustrative exhibits | BECKJ | 0.40 |
| 04/17/12 | Travel to Everett, meeting with ███████ and work on direct examination outline. | MCNEA | 6.40 |
| 04/17/12 | Travel from Everett to Port Orchard, meet with potential witness ███████, travel from Port Orchard to Tacoma | MCNEA | 4.10 |
| 04/18/12 | Discuss Jensen dep with James  Work on exhibit binders  Call to Virginia DuJardin  Discuss trial preparation with Andrea  Email to client | WILLD | 3.00 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| | Prep trial boxes<br>Update trial binders<br>Email to opposing counsel | | |
| 04/18/12 | Work on illustrative trial exhibits | BECKJ | 2.20 |
| 04/18/12 | Continued work developing examination for CCS VP Hatch | BECKJ | 3.80 |
| 04/19/12 | Drafting deposition notice for court; edits to same, review local rules on related issue; work with staff on filing same. | BECKJ | 0.70 |
| 04/19/12 | Work on power point slides | WILLD | 3.30 |
| 04/19/12 | Considering settlement negoation response; meeting with Andrea McNeely regarding plan on same. | BECKJ | 0.80 |
| 04/19/12 | Continuing to outline Mary Hatch examination | BECKJ | 2.40 |
| 04/19/12 | Review Rebecca Fager deposition designation provided today by CCS; review deposition, consider cross-designations, make same; send draft to Andrea McNeely for thoughts | BECKJ | 2.30 |
| 04/19/12 | Consider application of CR 31(e) to Fager deposition and whether unavailability requirements are met; strategy on decision on same. | BECKJ | 0.60 |
| 04/19/12 | Conference call with Ann Stewart and work on direct outline (1.2), conference with Bob Moss and work on outline (1.6) Travel to and from court, run through powerpoint slides and tech set up (3.6), Review Fager designations by defense (.6), trial preparation (2.3) | MCNEA | 9.30 |
| 04/20/12 | Work on PowerPoint slides<br>Trial prep | WILLD | 7.00 |
| 04/20/12 | Assist preparing Power Point slide. | WASHR | 1.00 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 04/20/12 | Discussing changes to Fager deposition designations with Andrea McNeely; making changes; considering objection to particular section; feed back from others on how narrative from witness reads | BECKJ | 1.20 |
| 04/20/12 | Developing trial examination for Grace Campbell | BECKJ | 8.40 |
| 04/20/12 | Review motions in limine (1.0), review jury instructions (1.2) (conference calls with ███████ and work on direct examinations 3.4) (work on outline for opening statement (2.6), review deposition transcripts of Fager, Nazzal and Krula (1.6) | MCNEA | 9.80 |
| 04/21/12 | Trial prep | WILLD | 4.80 |
| 04/21/12 | Preparing for meeting with client; meeting with Grace Campbell regarding testimony | BECKJ | 7.30 |
| 04/21/12 | Work on issues related to opening statement | BECKJ | 2.00 |
| 04/21/12 | Review Mary Hatch deposition for further use in cross examination | BECKJ | 0.80 |
| 04/21/12 | Work on opening statement and trial preparation. | MCNEA | 4.40 |
| 04/21/12 | Trial preparation of client; trial strategy planning with James and Grace. | MCNEA | 6.20 |
| 04/22/12 | Reviewing file materials related to June 06 and Nov 06 reviews of Campbell's files and developing strategy regarding same. | BECKJ | 0.60 |
| 04/22/12 | Call with Grace Campbell | BECKJ | 0.20 |
| 04/22/12 | Call with client clairfying issue re: boarder patrol mission | BECKJ | 0.20 |
| 04/22/12 | Follow up conference with witness ███████ | BECKJ | 0.40 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON 98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON 98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 04/22/12 | Edits and changes to Bruce Fauver direct examination; finalizing same | BECKJ | 2.70 |
| 04/22/12 | Continued work on Mary Hatch examination | BECKJ | 2.50 |
| 04/22/12 | Review DeLacey deposition | BECKJ | 0.80 |
| 04/22/12 | Reviewing materials packed for trial, working on trial logistics | BECKJ | 2.00 |
| 04/22/12 | Preparation for Monday's witnesses. | MCNEA | 3.10 |
| 04/22/12 | Work on opening statement. | MCNEA | 10.20 |
| 04/23/12 | Provide technical support at court. | SCHUH | 5.00 |
| 04/23/12 | Meeting at office prior to trial, travel to court house from office, trial, meeting with Grace Campbell and others briefly after court, return travel to office. | BECKJ | 11.00 |
| 04/23/12 | Meeting with Andrea McNeely re: planning and strategy for second day of trial | BECKJ | 1.50 |
| 04/23/12 | Trial technology work re: illustrative exhibits | BECKJ | 0.50 |
| 04/23/12 | Reviewing Patterson examination | BECKJ | 0.50 |
| 04/23/12 | Reviewing and edits to Campbell examination; edits to same; conference with Campbell | BECKJ | 1.30 |
| 04/23/12 | Trial<br>Travel time to and from courthouse (1 hr) | WILLD | 8.50 |
| 04/23/12 | Trial preparation. | MCNEA | 1.10 |
| 04/23/12 | Travel to Seattle; attend first day of trial. | MCNEA | 9.10 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 04/23/12 | Post-trial strategy; preparation for next day's witnesses. | MCNEA | 5.90 |
| 04/23/12 | Preparation for Hatch likely examination by defense | BECKJ | 1.40 |
| 04/24/12 | Call witnesses<br>Review Moss direct<br>Call to Moss, provide benefits materials to Moss | WILLD | 0.90 |
| 04/24/12 | Trial<br>Travel to trial (1.5 hours)<br>Post trial discussions (.5 hour) | WILLD | 4.00 |
| 04/24/12 | Meeting and reviewing exhbits to admit and major points with witnesses for Wednesday. | BECKJ | 1.90 |
| 04/24/12 | Continue preparation for Hatch testimony; travel to court, trial, meeting briefly, return to firm | BECKJ | 11.00 |
| 04/24/12 | Reviewing Lynn J dep and devolping cross examination | BECKJ | 2.00 |
| 04/24/12 | work on Grace Campbell examination and issues for likely cross-examination | BECKJ | 1.40 |
| 04/24/12 | Prepare for day's trial (1.3) (travel to and from Seattle, attend day 2 of trial, post trial meeting (12.8), prepare for next day (2.6) | MCNEA | 14.70 |
| 04/25/12 | Continuing work on Campbell exam, travel to court, trial, meeting briefly, return travel | BECKJ | 10.50 |
| 04/25/12 | Preparation for remaining potential defense witnesses | BECKJ | 2.30 |
| 04/25/12 | Begin work on closing argument outline and content | BECKJ | 2.00 |
| 04/25/12 | Prepare for day's trial (1.2), travel to and from Seattle for day 3 of trial plus post trial meeting (11.7), prepare for next day's trial (4.6) | MCNEA | 17.50 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement

LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA   98201

May 3, 2012
Reference No: 30361.00001
Bill No: 678182
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 04/26/12 | Work on dates for closing argument<br>Review Campbell's deposition | WILLD | 0.90 |
| 04/26/12 | Travel to/from Federal Court.   Assisting with removal of trial related materials. | WASHR | 3.00 |
| 04/26/12 | Travel to and from court in Seattle (2 hr). Assist with removal of trial related materials. | WILLD | 3.00 |
| 04/26/12 | Continue prep for trial, travel to court, trial, packing trial materials, meeting after trial, return travel to firm and unloading trial related documents and equip. | BECKJ | 11.50 |
| 04/26/12 | Prepare for day's trial (1.2), travel to and from Seattle and day 4 of trial (10.6) | MCNEA | 11.80 |
| 04/27/12 | Travel to court, present during day with client, return travel | BECKJ | 8.20 |
| 04/27/12 | Travel to and from Seattle, take question from jury | MCNEA | 2.30 |
| 04/27/12 | Present with client within 15 minutes of courthouse as instructed by court staff. | MCNEA | 4.70 |
| 04/30/12 | Travel to federal court; present with client within 15 mins as instructed by court staff while jury deliberate for additional note or verdict, present for verdict.   Meeting with client post verdict. Return travel. | BECKJ | 10.50 |
| 04/30/12 | Travel to and from Seattle, take verdict of the jury. | MCNEA | 2.60 |
| 04/30/12 | Present with client within 15 minutes of courthouse as instructed by court staff. | MCNEA | 7.00 |
| 05/01/12 | Break down and put away trial materials | WILLD | 1.70 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE



GORDON THOMAS HONEYWELL LLP

Andrea H. McNeely
Direct: (253) 620-6486
E-mail: amcneely@gth-law.com

July 2, 2010

FOR SETTLEMENT PURPOSES ONLY PURSUANT TO ER 408

Catholic Community Services
100 23rd Ave South
Seattle WA 98144-2302

Re:    Grace Campbell

Dear Sir or Madam:

In the early fall of 2006, Grace Campbell, who was employed as Lead Supervisor for Catholic Community Services' ("CCS") Long Term Care Division, began a month long tour of duty in connection with her service in the National Guard.  In October 2006, upon returning from her service obligations, Ms. Campbell was treated with hostility and resentment in connection with her military service and subjected to derogatory comments indicating that co-workers believed she had volunteered for duty.   From 2006 through early 2008, Ms. Campbell was subject to a continued pattern of ongoing harassment based on her military service as well as retaliatory conduct by supervisors.  In one instance, Lynn Joebgen, Service Director of Snohomish, King and Skagit county Long Term Care for CCS and Campbell's supervisor, told Ms. Campbell that if Joebgen found out that Campbell had volunteered for her military service obligation, Campbell would be terminated. The discrimination and harassment continued, culminating in early 2008 when Campbell's supervisors and co-workers learned that Campbell had been called to active duty and was scheduled to be deployed to Iraq with the 81st Brigade from August 2008 to August 2009. Shortly after learning of Ms. Campbell's upcoming deployment, CCS terminated Ms. Campbell's employment. These actions were taken due to Ms. Campbell's military service obligations and are unlawful under federal law.

The Uniformed Services Employment Reemployment Rights Act ("USERRA") 38 U.S.C. §§ 4301-4333 prohibits discrimination based on military status, as does the Washington law against discrimination codified at RCW 49.60.  We are hopeful that this settlement package will be a platform leading to a good resolution in lieu of litigation for all parties involved.  Ms. Campbell would be willing to work with a mediator in an effort to resolve these

Reply to:
Tacoma Office
1201 Pacific Ave., Suite 2100        (253) 620-6500
Tacoma, WA 98402                      (253) 620-6565 (fax)

Seattle Office
600 University, Suite 2100           (206) 676-7500
Seattle, WA 98101                    (206) 676-7575 (fax)

Law Offices | www.gth-law.com

EXHIBIT B

[1469472 v1.doc]



GORDON THOMAS HONEYWELL ᴸᴸᴾ
July 2, 2010
Page 2

issues; however, I believe the issues are straightforward enough that the parties can work together to resolve this matter efficiently.

## I.    Background Facts

### A.    Grace Campbell's Background and Military Service

Since 1988, Ms. Campbell has been a member of the U.S. Army National Guard, serving with C Company 181 81st Brigade in a number of roles, including Support Sergeant in charge of dental, optical, radiology and lab and as a squad leader responsible for 3 to 14 squad members.  In 2005, Campbell began serving as a dental Sergeant with the Medical Command at Camp Murray, preparing troops for deployment, and later served in 2006 as a team leader in Yuma, AZ, for Border patrol and in subsequent missions readying troops to fight fires in Washington State.  From July 2008 through August 2009, Campbell served overseas as combat lifesaver, Truck Commander and Battle Captain in the active theatre in Iraq.

Throughout her over twenty years of service, Campbell has received a number of awards and commendations for outstanding service, including multiple Army Commendation and Achievement Medals, two National Defense service medals, medals for service in the global war on terrorism and the Iraq campaign, a coin from the 81st Brigade Commander in 1997 for outstanding service in extraordinary circumstances, and numerous letters of commendation and recommendation.  For her 2006 service in Arizona while deployed with the border patrol, Campbell received a Coin from Governor Christine Gregoire for outstanding service, an award given to only a select few service members on that mission.

Currently Campbell is a Sergeant in the National Guard. In early 2008, she was called to active duty and received mobilization orders directing her to report to Fort McCoy, Wisconsin on August 18, 2008, and then from there for service in the active theatre of Iraq. Ms. Campbell completed service in Iraq, serving as a Battle Captain and Truck Commander, and returning to the United States in August 2009.

### B.    Employment at Catholic Community Services

In September 1997, Ms. Campbell began work at Catholic Community Services as a supervisor for long term care services. Her duties in that role included performing in home care assessments for private clients, matching clients with caregivers for private and public clients, filing, record keeping, updating/ documenting client files with all information and changes in client health, and coordination with DSHS as well as scheduling homecare assistance with clients, and performing all on call supervisor duties. In 1998, Ms. Campbell was promoted to Lead Supervisor in the Everett/Snohomish office of CCS.    As Lead Supervisor, Ms. Campbell's provided homecare services to 75-114 private and public clients and supervised individual staff members.    Before Ms. Campbell was assigned to active

[1469472 v1.doc]

GORDON THOMAS HONEYWELL ᴸᴸᴾ
July 2, 2010
Page 3

military duty in 2006, she received the promotion to Lead Supervisor and regular pay increases.

C.      Harassment and Retaliation by CCS Based on Campbell's Military Service

At the end of September 2006, while working as Lead Supervisor for CCS, Ms. Campbell served a tour of military active duty in Yuma, Arizona lasting approximately one month in connection with her National Guard obligations. Immediately after returning from her tour of duty, Ms. Campbell was subjected to hostile treatment and retaliation from CCS supervisors and co-workers based on her military service, who expressed resentment at her military absence. Within days of returning to work at CCS, Ms. Campbell was threatened by Lynn Joebgen. Joebgen told Ms. Campbell that she and others in the office had heard that Ms. Campbell's recent tour of duty was voluntary and that if Joebgen found out that Campbell had volunteered for her military service obligation, Campbell would be terminated. Ms. Joebgen told Campbell that her work at CCS was her "primary job," and more important than her military service. Ms. Campbell reported to Joebgen that she felt harassed.

CCS did nothing to address the discriminatory conduct and it escalated. Within two weeks after returning from duty, Ms. Campbell was called in for a performance review and told by her supervisor Lynn Joebgen and Head of Human Resources Mary Hatch that she had 30 days to "catch up" on work after her military service and told that the situation was very serious and was clear that her job was in danger. Ms. Campbell was then singled out among the other supervisors during an audit of office files. In addition, co-workers repeatedly made comments showing animosity toward Ms. Campbell's military service, treated her with hostility, and told Ms. Campbell that her military service created more work for them. The discriminatory treatment became so unbearable for Ms. Campbell that she reported it to her military sergeant and was referred to an ESGR officer. The ESGR officer eventually met directly with Ms. Campbell and Mary Hatch and Lynn Joebgen. During this meeting Ms. Hatch asked Campbell to explain the conduct that she had reported to ESGR, and Ms. Campbell did so. In response, Joebgen did not deny threatening Campbell with termination, but ignored Ms. Campbell's complaints, telling Ms. Campbell and the ESGR officer that the discriminatory conduct "was not in her nature."

Even after the meeting with between CCS supervisors and Ms. Campbell's ESGR officer, the conduct continued. Joebgen and other continued to treat Campbell with hostility and make derogatory comments about Ms. Campbell's military service. Joebgen gave Campbell negative evaluations and referred to Campbell as "Hot Lips Houlihan." In addition, other employees were openly rude to Campbell and blamed Campbell's periodic National Guard training obligations for a backlog at work, and Ms. Campbell was told she could not participate in an important Mission Day event because she had been out of the office too much already. In June of 2007, Campbell complained in writing to Mary Hatch and to her supervisors, Rebecca Fager, and Carol Krula. Fager's sole response was to loudly tell

GORDON THOMAS HONEYWELL LLP
July 2, 2010
Page 4

Campbell's co-workers, "no one talks about the military every again." The conduct continued, and in addition during a staff meeting Campbell was called a "stool pigeon" by a co-worker who was angry that Campbell had complained, and Ms. Campbell was again denied participation at a Mission Day event. In February 2008, Campbell told another supervisor that she may be deployed to Iraq as part of her National Guard Service. In March 2008, shortly after CCS learned of Campbell's impending deployment to Iraq, Campbell's employment was terminated.[1]

II.    The Law

Under USERRA, unlawful discrimination based on military status occurs when an employer takes an adverse action against an employee who is member of the uniformed service.[2]  For a violation of 38 USCA § 4311 to occur, the employee's military status or obligation need only be *one* of the considerations that the employer took into account in making the decision.[3]

Congress has expressly described the purpose of USERRA as follows:

> The purposes of this chapter [38 USCA §§ 4301 et seq.] are –
> (1) to encourage noncareer service in the uniformed services by eliminating or minimizing the disadvantages to civilian careers and employment which can result from such service; (2) to minimize the disruption to the lives of persons performing service in the uniformed services as well as to their employers, their fellow employees, and their communities, by providing for the prompt reemployment of such persons upon their completion of such service; and (3) to prohibit discrimination against persons because of their service in the uniformed services.

---

[1] In a letter to Campbell dated March 31, 2008, CCS claimed to terminate Campbell for failing to follow on call procedures in allegedly printing a report from CCS's files. Campbell denied printing this report. By way of comparison, other employees regularly printed this report, and another employee who is not a member of the uniformed services had previously printed a similar report, but CCS took no disciplinary action against that employee. The true reason for the termination was based on Campbell's military status and upcoming deployment.

[2] 38 USCA § 4311; *Wallace v. City of Sand Diego*, 479 F.3d 616, 624-25 (9th Cir. 2007).

[3] 38 USCA § 4311(c)(1); 20 CFR §§ 1002.22; *Brandsasse v. City of Suffolk, VA*, 72 F. Supp.2d 608, 616-7 (E.D. Va. 1999); *Velasquez-Garcia v. Horizon Lines of Puerto Rico, Inc.,* 473 F.3d 11, 16-17 (1st Cir. 2007).

[1469472 v1.doc]

GORDON THOMAS HONEYWELL LLP
July 2, 2010
Page 5

38 U.S.C. § 4301(a).

Grace Campbell's employment with CCS was directly threatened and ultimately terminated as a result of her military service in violation of 38 U.S.C. § 4311, which provides, in relevant part, that:

> A person who is a member of, applies to be a member of, performs, has performed, applies to perform, or has an obligation to perform service in a uniformed service shall not be denied initial employment, reemployment, retention in employment, promotion, or any benefit of employment[4] by an employer on the basis of that membership, application for membership, performance of service, application for service, or obligation.

38 U.S.C. § 4311(a). Under the statute, an employer is considered to have engaged in actions prohibited under § 4311(a) if, among other things, a person's "membership" or "obligation for service in the uniformed services" is "a motivating factor in the employer's action, unless the employer can prove that the action would have been taken in the absence of such membership or obligation for service." 38 U.S.C. § 4311(c)(1). Ms. Campbell was treated with hostility, given negative performance evaluations, denied participation in CCS events, expressly threatened in her employment, and ultimately terminated from her employment with CCS because of her military service obligations.

In addition to damages, USERRA provides for injunctive relief. Specifically, "[t]he court may require the employer to comply with the provisions of this chapter [38 USCS §§ 4301 et seq.]." 38 U.S.C. § 4323(d)(1)(A). Moreover, "[t]he court may use its full equity powers, including temporary or permanent injunctions, temporary restraining orders, and contempt orders, to vindicate fully the rights or benefits of persons under this chapter [38 USCS §§ 4301 et seq.]." 38 U.S.C. § 4323(e). Moreover, USERRA also authorizes an award attorney fees and litigation expenses to a prevailing plaintiff. 38 USCA §4323(h)(2). As

---

[4] The term "benefit of employment" is given an "expansive interpretation." _Yates v. Merit Sys. Prot. Bd._, 145 F.3d 1480, 1484-85 (Fed.Cir.1998); _see also Peterson v. Dep't of the Interior_, 71 M.S.P.R. 227, 237 (1996). It includes "any advantage, profit, privilege, gain, status, account, or interest (other than wages or salary for work performed) that accrues by reason of an employment contract or agreement or an employer policy, plan, or practice." 38 U.S.C. § 4303(2).

GORDON THOMAS HONEYWELL LLP
July 2, 2010
Page 6

mentioned above, Washington law also prohibits discrimination based on military status and allows for full damages.  See, RCW Chapter 49.60.

III.    Conclusion

CCS' actions in discriminating against Grace Campbell and terminating her employment based on her military status and service are in violation of law, and liability is strong.   In determining whether Ms. Campbell's military status and activation were one of the factors considered by CCS in terminating her employment, a court will consider the proximity in time between her activation and the termination as well as the egregious atmosphere of discrimination based on her military status that Ms. Campbell faced at CCS after returning from her 2006 deployment to Arizona.   Significantly, Ms. Campbell had repeatedly complained of military status discrimination to no avail, and CCS' termination of Campbell occurred within weeks after Campbell told CCS supervisors she was likely to be deployed again.

Assistant Secretary of Defense Thomas Hall has made it clear publicly, in an appearance on 60 Minutes, that his office considers all violations of USERRA a high priority. Ms. Campbell will not hesitate to seek the assistance of the Asst. Secretary of Defense in this matter as well as pursuing her rights through private counsel. However, Ms. Campbell believes it is in all parties' interest to resolve this case, if possible, without litigation.

We look forward to hearing from you within the next two weeks.

Very truly yours,

James W. Beck      Andrea H. McNeely

AHM:lh

[1469472 v1.doc]

The Honorable Robert S. Lasnik

1

2

3

4

5

6

7

8                 UNITED STATES DISTRICT COURT
                  WESTERN DISTRICT OF WASHINGTON
9                          AT SEATTLE

10   GRACE CAMPBELL,                )
                                    )
11                       Plaintiff, )   NO. C10-1579 RSL
                                    )
12          v.                      )   AMENDED OFFER OF JUDGMENT
                                    )
13   CATHOLIC COMMUNITY SERVICES OF  )
     WESTERN WASHINGTON,            )
14                                  )
                         Defendant. )
15   _____)

16   TO:   Grace Campbell, and

17   TO:   James W. Beck and Andrew H. McNeely, Attorneys for Plaintiff:

18       **NOTICE IS HEREBY GIVEN** that the Defendant in accordance with Fed. R. Civ.

19   P. 68, offers to allow judgment to be taken against said Defendant by the Plaintiff in this action

20   in the sum of One Hundred Fifty Thousand Dollars ($150,000.00) inclusive of taxable costs and

21   attorney's fees, and now accrued.  Pursuant to said Rule, this offer is given at least fourteen (14)

22   days prior to trial.  This offer shall be deemed withdrawn unless written notice of acceptance is

23   received within fourteen (14) days after the service hereof.

24       **YOU ARE FURTHER NOTIFIED** that under the terms of CR 68, in the event the

25   Plaintiff recovers a judgment against the said Defendant for an amount not greater than the offer

26

AMENDED OFFER OF JUDGMENT - 1                        MERRICK, HOFSTEDT & LINDSEY, P.S.
Case No. C10-1579 RSL                                                        ATTORNEYS AT LAW
                                                                    3101 WESTERN AVENUE, SUITE 200
                                                                      SEATTLE, WASHINGTON 98121
                                                                            (206) 682-0610

L:\160\032\PLEADINGS\OFFER OF JUDGMENT

herein, or in the event Defendant receives a judgment against the Plaintiff, the Plaintiff must pay

all taxable costs incurred for either party after the making of the offer.

DATED this 3rd day of April, 2012.

MERRICK, HOFSTEDT & LINDSEY, P.S.

By _____
Thomas R. Merrick, WSBA #10945
Tamara K. Nelson, WSBA #27679
Of Attorneys for Defendant

AMENDED OFFER OF JUDGMENT - 2
Case No. C10-1579 RSL

L:\MN032\PLEADINGS\OFFER OF JUDGMENT

04/02/201 Case 2:10-cv-01579-RSL aw. Document 101   Filed 05/17/12 GTH Page 65 of 104 002/004

2064672689          MERRICK, HOFSTEDT & LI                    12:33:32 p.m.    04-02-2012          2/4

The Honorable Robert S. Lasnik

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF WASHINGTON
### AT SEATTLE

| | |
|---|---|
| GRACE CAMPBELL, | ) |
| Plaintiff, | ) NO. C10-1579 RSL |
| v. | ) OFFER OF JUDGMENT |
| CATHOLIC COMMUNITY SERVICES OF WESTERN WASHINGTON, | ) |
| Defendant. | ) |

TO:    Grace Campbell, and

TO:    James W. Beck and Andrew H. McNeely, Attorneys for Plaintiff:

**NOTICE IS HEREBY GIVEN** that the Defendant in accordance with Fed. R. Civ. P. 68, offers to allow judgment to be taken against said Defendant by the Plaintiff in this action in the sum of One Hundred Fifty Thousand Dollars ($150,000.00) inclusive of taxable costs now accrued. Pursuant to said Rule, this offer is given at least fourteen (14) days prior to trial. This offer shall be deemed withdrawn unless written notice of acceptance is received within fourteen (14) days after the service hereof.

**YOU ARE FURTHER NOTIFIED** that under the terms of CR 68, in the event the Plaintiff recovers a judgment against the said Defendant for an amount not greater than the offer

OFFER OF JUDGMENT - 1
Case No. C10-1579 RSL

L:\160\032\PLEADINGS\OFFER OF JUDGMENT

# EXHIBIT D

1   herein, or in the event Defendant receives a judgment against the Plaintiff, the Plaintiff must pay

2   all taxable costs incurred for either party after the making of the offer.

3        DATED this 2nd day of April, 2012.

4                                              MERRICK, HOFSTEDT & LINDSEY, P.S.

5

6                                      By _____

7                                          Thomas R. Merrick, WSBA #10945
                                           Tamara K. Nelson, WSBA #27679
8                                          Of Attorneys for Defendant

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

OFFER OF JUDGMENT - 2                          MERRICK, HOFSTEDT & LINDSEY, P.S.
Case No. C10-1579 RSL                                   ATTORNEYS AT LAW
                                               3101 WESTERN AVENUE, SUITE 200
                                                 SEATTLE, WASHINGTON 98121
                                                        (206) 682-0610

L:\160\032\PLEADINGS\OFFER OF JUDGMENT



One Constitution Avenue, NE
Washington, DC 20002
Local: 202.479.2200
Toll-Free: 800.809.9448
www.roa.org

**LAW REVIEW 0863 Update (March 2009)**
1.1.1.9—Successors in Interest
1.1.2.1—Part-Time, Temporary, Probationary, and At-will Employees
1.3.1.13—Timely Application for Reemployment
1.3.2.2—Continuous Accumulation of Seniority
1.3.2.4—Status of Returning Veteran
1.3.2.5—Rate of Pay
**USERRA Applies to Salespersons on Commission**

By CAPT Samuel F. Wright, JAGC, USN (Ret.)

***Serricchio v. Wachovia Securities LLC,*** Civil Action No. 3:05cv1761 (decision released March 19, 2009).

In Law Review 0863 (Dec. 2008), I wrote about *Serricchio v. Wachovia Securities LLC,* 556 F. Supp. 2d 99 (D. Conn. 2008). There have been some important and favorable new developments in this case. On March 19, 2009, Federal District Judge Janet Boyd Arterton awarded Mr. Serricchio $389,453 in back pay. She also found that Wachovia Securities violated the Uniformed Services Employment and Reemployment Rights Act (USERRA) willfully. Accordingly, she awarded Mr. Serricchio an additional $389,453 in liquidated damages, for a total of $778,906. Judge Arterton also ordered Wachovia to pay Mr. Serricchio prejudgment interest on that amount.

Please see Law Review 0611 for a discussion of interest in USERRA cases. All prior Law Review articles are available at www.roa.org/law_review.

USERRA also provides for the court to order the employer to pay the veteran's attorneys' fees, and the attorneys' fee award has not yet been made. When it is made, the total that Wachovia will be required to pay will be well in excess of $1 million.

Judge Arterton wrote a scholarly 22-page opinion, explaining in detail the basis for her findings of fact and conclusions of law. The opinion will almost certainly be published. It is unclear at this writing whether Wachovia (now part of Wells Fargo) will appeal to the United States Court of Appeals for the Second Circuit, which includes Connecticut. We will keep the readers informed by means of a second update.

As I explained in Law Review 0862, Mr. Serricchio worked for Prudential Securities as a financial advisor at the time he was called to active duty (as an Air Force Reservist) from September 2001 to October 2003. While he was on active duty, Wachovia bought out Prudential, and in late 2008 Wells Fargo bought out Wachovia. But USERRA's definition of "employer" expressly includes the "successor in interest" to the pre-service employer. Wachovia clearly qualified as Prudential's successor in interest, and Wachovia had the duty to reemploy Mr. Serricchio when he returned from active duty in late 2003.

Financial advisors at Prudential, Wachovia, and other companies work on commission, not for a salary or wage. In the last 12 months before he was called to active duty, Mr. Serricchio earned about $80,000. In Law Review 0863 I wrote that he was earning more than $200,000 per year before he was called to the colors. I apologize for the error.

Because financial advisors work for straight commissions, computing what Mr. Serricchio lost because of Wachovia's USERRA violation was not an easy or uncontroversial computation. Wachovia's expert witness computed the loss at $285,512, while Mr. Serricchio's expert computed the loss at $1,052,009. Judge Arterton computed it at $680,312, and of course her computation is the one that counts. Readers with a mathematical turn of mind will be interested in reading her explanation of how she came up with that figure.

As I explained in Law Reviews 206 and 0717, the USERRA plaintiff (like employment law plaintiffs generally) has a duty to mitigate damages by making reasonable efforts to find suitable alternative employment or other money-making activity. After Wachovia breached USERRA, Mr. Serricchio went into the tanning salon business with his wife, instead of finding another job in the financial field. Wachovia argued that, as a matter of law, a plaintiff's decision to become self-employed rather than seeking another job amounted to a failure to mitigate damages, but Judge Arterton forcefully disagreed. She held, "The notion that starting one's own business cannot constitute comparable employment for mitigation purposes not only lacks support in the cases but has a distinctly un-American ring." She was quoting from *Smith v. Great American Restaurants*, 969 F.2d 430, 438 (7th Cir. 1992).

Judge Arterton computed Mr. Serricchio's mitigation of damages at $290,859. Thus, $680,312 minus $290,859 equals $389,453--the amount of back pay awarded.

Judge Arterton devoted three pages of her opinion to an explanation of how she determined that Wachovia had violated USERRA willfully. Wachovia argued that the inherent "difficulty" of applying USERRA to commission-based salespersons like Mr. Serricchio precluded a finding that the company had violated USERRA willfully, but Judge Arterton forcefully rejected that argument. She wrote, "The evidence presented in this case precludes such hair-splitting. When Serricchio returned from military service, Wachovia was a sophisticated company, employing many

**EXHIBIT E:**

commission-based salespersons like Serricchio, which had in place a written military leave policy and a team of people responsible for dealing with military leave issues. ... Even assuming that USERRA's terms are subject to reasonable misinterpretation, Wachovia failed to show that it tried to comply with the law as it applies to Serricchio."

Finally, Judge Arterton exercised her equity powers and ordered Wachovia to reinstate Mr. Serricchio and to pay him $144,000 for his first year of resumed employment, after which he should have the opportunity to rebuild his book of business and return to commission-based compensation. "Wachovia argues that reinstatement is impracticable due to the evolution of the company's retail-securities business, the poor state of the United States economy, and the geographic preferences expressed by Serricchio. These obstacles are not insurmountable. The first objection is not well taken for a simple reason: owing to the jury's finding that Wachovia acted unlawfully, Wachovia cannot now disavow its responsibility for whatever difficulty Serricchio will encounter in returning to work."

When Judge Arterton released her decision on March 20, 2009, several reporters and others asked me if this is the largest USERRA verdict ever. I invite your attention to my Law Review 0750 (October 2007), entitled "Target Hit: National Guard member wins USERRA case plush tort damages under state law." Major James Patton, ARNG, sued Target Corp. in the United States District Court for the District of Oregon, claiming that Target's decision to fire him was motivated by his National Guard service and was a violation of USERRA. Major Patton also argued that the firing constituted the tort of "wrongful discharge" under Oregon law.

After a four-day trial, the jury rendered a very favorable verdict for Major Patton, awarding him $84,000 under USERRA (back pay) and $900,000 in punitive damages under Oregon law. Under section 31.735 of Oregon Revised Statutes, 60% of punitive damages awards are to go to Oregon's Criminal Injuries Compensation Account.

It is possible that the $900,000 punitive damages award would not withstand appellate review, because the Supreme Court has held that the United States Constitution places an outer limit on the size of a punitive damages award in relation to the actual damages. *See Philip Morris USA v. Williams,* 549 U.S. 346 (2007). After the jury verdict, but before the entry of judgment in the District Court, Major Patton and Target Corp. agreed to a substantial reduction in the amount of the punitive damages, in exchange for immediate payment of the amount and the dropping of appeals. The amount of the reduction was not announced, and that amount is probably covered by a confidentiality agreement.

The State of Oregon intervened and objected to the entry of judgment upon the agreed terms, because the State wanted to collect its 60% share of the punitive damages. The District Court considered and rejected the State's objection. *Patton v. Target Corp.,* 2008 U.S. Dist. LEXIS 9863 (D. Oregon Feb. 8, 2008). A *LEXIS®* search on March 21, 2009 shows no further appellate history to the Patton case, and it is probably final.

v Does the amount that Mr. Serricchio will receive from Wachovia (assuming that the case holds up on appeal) exceed the final amount that Target paid to Major Patton? Probably, but I don't know that for certain because the amount of the final Target payment has not been disclosed.

~ Previous Page
~ Back to top of page

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
SEATTLE, WASHINGTON  98101-4185
(206) 676-7500
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 16, 2012
Reference No: 30361.00001
Bill No: 678680
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|------|-------------------------|-------|-------|
| 05/03/12 | Work on locating witness for fee application; follow up on same | BECKJ | 1.30 |
| 05/03/12 | work with staff on supporting documentation for fee request; reviewing same for privilege | BECKJ | 2.80 |
| 05/03/12 | Conference with James Beck regarding fee petition and begin supporting research. | MCNEA | 0.70 |
| 05/04/12 | Conference with James Beck regarding fee petition, review initial skeleton draft. | MCNEA | 0.40 |
| 05/04/12 | Work on expert opinion on adverse tax consequences of award | BECKJ | 0.40 |
| 05/04/12 | First draft of fee and costs petition | BECKJ | 4.30 |
| 05/05/12 | Locating award from recent spokane case | BECKJ | 0.40 |
| 05/05/12 | Research regarding award for adverse tax consequences; drafting section of post trial brief requesting same. | BECKJ | 1.60 |
| 05/07/12 | Call to Bob Moss Check with Brooke for accountant recommendations Prepare documents for expert accountant's review | WILLD | 0.90 |
| 05/07/12 | Further work on identifying witness for adverse tax calculation | BECKJ | 0.40 |
| 05/07/12 | Office conference with James Beck and Desiree Williams re: tax calculation. Phone call with Mary McNally (accountant) of Johnson, Stone, and Pagano. Brief review of tax returns. Phone conference with Toby Jackson re: calculations. Review initial calculations; e-mail exchange with Toby. | JOHNB | 1.90 |
| 05/08/12 | Discuss fee motion with James Email to client regarding financial documents for fee motion. | WILLD | 0.30 |
| 05/08/12 | Follow up regarding tax opinion | BECKJ | 0.30 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

# EXHIBIT F

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

TACOMA OFFICE
1201 PACIFIC AVENUE, SUITE 2100
POST OFFICE BOX 1157
TACOMA, WASHINGTON  98401-1157
(253) 620-6500
FACSIMILE (253) 620-6565

SEATTLE OFFICE
ONE UNION SQUARE
600 UNIVERSITY, SUITE 2100
(206) 676-7500
SEATTLE, WASHINGTON  98101-4185
FACSIMILE (206) 676-7575

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 16, 2012
Reference No: 30361.00001
Bill No: 678680
JAMES W BECK

### LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| 05/08/12 | Prepare accountant review materials | WILLD | 0.60 |
| 05/08/12 | Review accountant's calculations. Begin drafting declaration re: same. | JOHNB | 0.50 |
| 05/08/12 | Call to witness (vm); return call | BECKJ | 0.40 |
| 05/09/12 | Voicemail from client and email responding. | WILLD | 0.10 |
| 05/09/12 | Continued drafting motion for fee petition | BECKJ | 2.40 |
| 05/09/12 | Work on research and drafting of motion for attorneys fees; conference with James Beck regarding same and next steps. | MCNEA | 4.20 |
| 05/09/12 | Review and edits to draft declaration | BECKJ | 0.40 |
| 05/09/12 | Continue work on declaration; review calculations for consistency. Phone conference with accountant. E-mail draft declaration to James. | JOHNB | 1.70 |
| 05/10/12 | Phone conferences with Toby Jackson; review proposed changes to declaration. Discuss calculations; update declaration. Office conference with James Beck. | JOHNB | 1.50 |
| 05/10/12 | Follow up re: declaration on fees | BECKJ | 0.20 |
| 05/10/12 | Review final declaration on tax; meet on same | BECKJ | 0.30 |
| 05/11/12 | E-mail exchange with accountant re: signing declaration and next steps. Follow-up e-mails re: same. | JOHNB | 0.60 |
| 05/14/12 | Further work re: fee declaration | BECKJ | 0.50 |
| 05/15/12 | Review and respond to Lonquest email | BECKJ | 0.30 |

UNPAID BALANCES OVER 30 DAYS WILL BE SUBJECT TO A 1% PER MONTH LATE CHARGE

Statement
LAW OFFICES
GORDON THOMAS HONEYWELL LLP

| TACOMA OFFICE | SEATTLE OFFICE |
|---|---|
| 1201 PACIFIC AVENUE, SUITE 2100 | ONE UNION SQUARE |
| POST OFFICE BOX 1157 | 600 UNIVERSITY, SUITE 2100 |
| TACOMA, WASHINGTON  98401-1157 | SEATTLE, WASHINGTON  98101-4185 |
| (253) 620-6500 | (206) 676-7500 |
| FACSIMILE (253) 620-6565 | FACSIMILE (206) 676-7575 |

PLEASE REMIT TO TACOMA OFFICE PAYABLE TO GORDON, THOMAS, HONEYWELL

Grace E. Campbell
120 - 124th Street SW, D-4
Everett, WA  98201

May 16, 2012
Reference No: 30361.00001
Bill No: 678680
JAMES W BECK

## LEGAL SERVICES RENDERED

RE:   30361.00001   vs. Catholic Community Services

| DATE | DESCRIPTION OF SERVICES | INDIV | HOURS |
|---|---|---|---|
| 05/16/12 | Review declaration; email on same | BECKJ | 0.40 |
| 05/16/12 | Additional research and revision on fees motion (1.7), drafting McNeely Decl. in support (.8), drafting proposed findings of fact and conclusions of law (.9). | MCNEA | 3.40 |
| 05/16/12 | Finalizing fee petition and supporting documents. | MCNEA | 1.30 |
| 05/16/12 | Research on past successful verdicts USERRA; review Wright publication. | BECKJ | 0.40 |
| 05/16/12 | Drafting declaration of James Beck | BECKJ | 0.50 |
| 05/16/12 | Confer on steps needed to finalize brief and supporting documentation | BECKJ | 0.30 |
| 05/16/12 | Review and edit motion | BECKJ | 0.80 |
| 05/16/12 | Reviewing accounting records for time post May 2, costs and interest. | BECKJ | 0.70 |
| 05/16/12 | Finalizing brief, supporting documentation, and arranging for filing of same. | BECKJ | 2.30 |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Accurint Legal Research* | | | | | |
| 03/29/2011 | 30361.00001: vs. Catholic<br>Community Services | 1102437 | 50.80 | Accurint Legal Research | 0 |
| | Billed | 670898 | 50.80 | | ☐ |
| | | | 50.80 | | WASHR |
| 10/26/2011 | 30361.00001: vs. Catholic<br>Community Services | 1138333 | 30.15 | Accurint Legal Research | 0 |
| | Billed | 673476 | 30.15 | | ☐ |
| | | | 30.15 | | WILLD |
| 03/06/2012 | 30361.00001: vs. Catholic<br>Community Services | 1154919 | 6.35 | Accurint Legal Research | 0 |
| | Billed | 677544 | 6.35 | | ☐ |
| | | | 6.35 | | WILLD |

| **Total For Accurint Legal Research** | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|
| | | 87.30 | 87.30 | 87.30 |

| *Color Photocopy* | | | | | |
|---|---|---|---|---|---|
| 04/11/2011 | 30361.00001: vs. Catholic<br>Community Services | 1100012 | 22.80 . | | 38 |
| | Billed | 670898 | 22.80 | SUMMARY PHRASE: 053 053 | ☐ |
| | | | 22.80 | | WILLD |
| 04/12/2012 | 30361.00001: vs. Catholic<br>Community Services | 1156248 | 8.40 . | | 14 |
| | Billed | 677544 | 8.40 | Khalilah  Lee | ☐ |
| | | | 8.40 | SUMMARY PHRASE: 053 053 | SCHRM |
| 04/13/2012 | 30361.00001: vs. Catholic<br>Community Services | 1156770 | 3.60 . | | 6 |
| | Billed | 677544 | 3.60 | Renae  Gese | ☐ |
| | | | 3.60 | SUMMARY PHRASE: 053 053 | SCHRM |
| 04/18/2012 | 30361.00001: vs. Catholic<br>Community Services | 1157340 | 2.40 . | | 4 |
| | Work-In-Process | | 2.40 | Renae  Gese | ☐ |
| | | | 2.40 | SUMMARY PHRASE: 053 053 | SCHRM |
| 04/22/2012 | 30361.00001: vs. Catholic<br>Community Services | 1157341 | 16.20 . | | 27 |
| | Work-In-Process | | 16.20 | James  Beck | ☐ |
| | | | 16.20 | SUMMARY PHRASE: 053 053 | SCHRM |

| **Total For Color Photocopy** | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|
| | | 53.40 | 53.40 | 53.40 |

| *Computerized Legal Research* | | | | | |
|---|---|---|---|---|---|
| 12/31/2010 | 30361.00001: vs. Catholic<br>Community Services | 1084497 | 0.24 | Pacer | 0 |
| | Billed | 663193 | 0.24 | | ☐ |
| | | | 0.24 | | VICIS |
| 01/10/2011 | 30361.00001: vs. Catholic<br>Community Services | 1102418 | 0.08 | Pacer Computerized Legal Research | 0 |

# EXHIBIT G

# Matter Worked Detail Report
### Worked between 01/01/1900 thru 05/16/2012

| Cost Item | Entry No. | Internal Amount | Description | | Quantity |
|---|---|---|---|---|---|
| Date Worked | Matter No. & Name | Work Status | Charge Amount | Notes | Anticipated |
| | | Check Number | Bill Value | Codes | Authorized By |

**Cost Entries**

*Computerized Legal Research*

| | | Billed | 670898 | 0.08 | | ☐ |
|---|---|---|---|---|---|---|
| | | | | 0.08 | | SCHRM |

| Total For Computerized Legal Research | | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|
| | | | 0.32 | 0.32 | 0.32 |

*Court Costs (7065)*

| 09/29/2010 | 30361.00001: vs. Catholic Community Services | 1077179 | 350.00 | U.S. DISTRICT COURT: Filing of Summons & Complaint | 0 |
|---|---|---|---|---|---|
| | | Billed 663193 | 350.00 | | ☐ |
| | | 109 | 350.00 | | BECKJ |

| Total For Court Costs (7065) | | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|
| | | | 350.00 | 350.00 | 350.00 |

*Court Trax Legal Research*

| 07/27/2011 | 30361.00001: vs. Catholic Community Services | 1129940 | 0.40 | CourtTrax Legal Research | 0 |
|---|---|---|---|---|---|
| | | Billed 670898 | 0.40 | | ☐ |
| | | | 0.40 | | SCHRM |
| 10/26/2011 | 30361.00001: vs. Catholic Community Services | 1138347 | 5.46 | CourtTrax Legal Research | 0 |
| | | Billed 673476 | 5.46 | | ☐ |
| | | | 5.46 | | WILLD |

| Total For Court Trax Legal Research | | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|
| | | | 5.86 | 5.86 | 5.86 |

*Litigation Business Meals (1130)*

| 02/28/2012 | 30361.00001: vs. Catholic Community Services | 1151310 | 348.39 | O'Sheas Catering Co: Lunch during mock trial on 2/28/12 | 0 |
|---|---|---|---|---|---|
| | | Billed 676577 | 348.39 | | ☐ |
| | | 58883 | 348.39 | | AKINA |

| Total For Litigation Business Meals (1130) | | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|
| | | | 348.39 | 348.39 | 348.39 |

*Litigation Court Reporter (1070)*

| 11/15/2011 | 30361.00001: vs. Catholic Community Services | 1137473 | 630.40 | BYERS & ANDERSON INC: Deposition of Mary Hatch taken on 11/3/11 | 0 |
|---|---|---|---|---|---|
| | | Billed 673476 | 630.40 | | ☐ |
| | | 58230 | 630.40 | | BECKJ |
| 11/16/2011 | 30361.00001: vs. Catholic Community Services | 1137471 | 897.20 | BYERS & ANDERSON INC: Deposition of Rosalynn M Joebgen taken 11/4/11 | 0 |
| | | Billed 673476 | 897.20 | | ☐ |
| | | 58230 | 897.20 | | BECKJ |
| 11/22/2011 | 30361.00001: vs. Catholic Community Services | 1138013 | 447.30 | BYERS & ANDERSON INC: Peter Nazzal deposition | 0 |
| | | Billed 673476 | 447.30 | | ☐ |
| | | 58275 | 447.30 | | WILLD |
| 12/06/2011 | 30361.00001: vs. Catholic Community Services | 1140241 | 327.60 | Annamarie C. Spangrud: Deposition of Bruce Farvour taken on 11/30/11 | 0 |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item | | Entry No. | Internal Amount | Description | | Quantity |
|---|---|---|---|---|---|---|
| Date Worked | Matter No. & Name | Work Status | Charge Amount | Notes | | Anticipated |
| | | Check Number | Bill Value | Codes | | Authorized By |

**Cost Entries**

**Litigation Court Reporter (1070)**

| Date Worked | Matter No. & Name | Entry No. / Check Number | Internal Amount / Charge Amount / Bill Value | Description / Notes | Quantity / Authorized By |
|---|---|---|---|---|---|
| | | Billed 673476 | 327.60 | | ☐ |
| | | 58389 | 327.60 | | BECKJ |
| 01/18/2012 | 30361.00001: vs. Catholic Community Services | 1145595 | 532.50 | BYERS & ANDERSON INC: Deposition of Rebecca Fager | 0 |
| | | Billed 675377 | 532.50 | | ☐ |
| | | 58656 | 532.50 | | WILLD |
| 02/08/2012 | 30361.00001: vs. Catholic Community Services | 1155371 | 409.35 | BYERS & ANDERSON INC: Deposition Of Krula On 1/31/12 | 0 |
| | | Billed 677544 | 409.35 | | ☐ |
| | | 59201 | 409.35 | | BECKJ |
| 02/08/2012 | 30361.00001: vs. Catholic Community Services | 1155372 | 631.84 | BYERS & ANDERSON INC: Deposition Of DeLacey On 1/31/12 | 0 |
| | | Billed 677544 | 631.84 | | ☐ |
| | | 59201 | 631.84 | | BECKJ |
| 02/08/2012 | 30361.00001: vs. Catholic Community Services | 1155437 | 409.35 | BYERS & ANDERSON INC: BYERS & ANDERSON INC: Deposition Of Krula On 1/31/12 | 0 |
| | | Billed 677544 | 409.35 | | ☐ |
| | | 59201 | 409.35 | | HOOBL |
| 02/08/2012 | 30361.00001: vs. Catholic Community Services | 1155438 | 631.84 | BYERS & ANDERSON INC: BYERS & ANDERSON INC: Deposition Of DeLacey On 1/31/12 | 0 |
| | | Billed 677544 | 631.84 | | ☐ |
| | | 59201 | 631.84 | | HOOBL |
| 04/04/2012 | 30361.00001: vs. Catholic Community Services | 1155404 | (409.35) | Reverse: BYERS & ANDERSON INC: Deposition Of Krula On 1/31/12 | 0 |
| | | Billed 677544 | (409.35) | | ☐ |
| | | 59201 | (409.35) | | BECKJ |
| 04/04/2012 | 30361.00001: vs. Catholic Community Services | 1155405 | (631.84) | Reverse: BYERS & ANDERSON INC: Deposition Of DeLacey On 1/31/12 | 0 |
| | | Billed 677544 | (631.84) | | ☐ |
| | | 59201 | (631.84) | | BECKJ |
| 04/19/2012 | 30361.00001: vs. Catholic Community Services | 1157330 | 141.00 | Annamarie C. Spangrud: Deposition Transcript Of Robert Moss Taken On 12/5/11 | 0 |
| | | Work-In-Process | 141.00 | | ☐ |
| | | 59339 | 141.00 | | BECKJ |
| 04/27/2012 | 30361.00001: vs. Catholic Community Services | 1159177 | 786.00 | BYERS & ANDERSON INC: Transcript Deposition Of April E. Jensen | 0 |
| | | Work-In-Process | 786.00 | | ☐ |
| | | 59405 | 786.00 | | BECKJ |

| | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|
| **Total For Litigation Court Reporter (1070)** | **4,803.19** | **4,803.19** | **4,803.19** |

**Litigation Mileage (1145)**

| Date Worked | Matter No. & Name | Entry No. | Internal Amount | Description | Quantity |
|---|---|---|---|---|---|
| 01/30/2012 | 30361.00001: vs. Catholic Community Services | 1146729 | 38.85 | Desiree Williams: Mileage (70 miles @ $0.555) - Travel to Seattle to deliver bench | 0 |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item | Matter No. & Name | Entry No. Work Status Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated |
|---|---|---|---|---|---|
| Date Worked | | | | | Authorized By |

## Cost Entries
### Litigation Mileage (1145)

| | | | | | |
|---|---|---|---|---|---|
| | Billed | 675377 | 38.85 | copy of Response to SJ motion on 1/24/12 | ☐ |
| | | | 38.85 | | BECKJ |
| | | | 58705 | | |
| 01/31/2012 | 30361.00001: vs. Catholic Community Services | 1147960 | 68.82 | ANDREA MCNEELY: Travel to Everett for depositions of Delacey and Krula on 1/31/12 | 0 |
| | Billed | 675377 | 68.82 | | ☐ |
| | | 58739 | 68.82 | | BECKJ |
| 04/04/2012 | 30361.00001: vs. Catholic Community Services | 1157320 | 77.70 | ANDREA MCNEELY: Round Trip To Seattle Courtroom Technology & Training Set Up For Trial On 4/4 & 4/20/12 (140 miles * $0.555/mile) | 140 |
| | Work-In-Process | | 77.70 | | ☐ |
| | | 59335 | 77.70 | | BECKJ |
| 04/13/2012 | 30361.00001: vs. Catholic Community Services | 1157278 | 77.70 | James Beck: Travel Expenses To Seattle To Meet With Favour And Attend April Jensen Video Deposition On 4/13 & 4/17/12 (140 Miles @ $0.555/mile) | 140 |
| | Work-In-Process | | 77.70 | | ☐ |
| | | 59320 | 77.70 | | BECKJ |
| 04/17/2012 | 30361.00001: vs. Catholic Community Services | 1157047 | 66.67 | ANDREA MCNEELY: Mileage From Tacoma To Everett To Pre-Trial Interview Virginia Dujardin (60.78 miles); Mileage From Everett To Edmonds (20.70 Miles); Ferry ($12.75) To Kingston To Meet With James Aurandt; Return Mileage From Kingston To Tacoma (38.62 Miles) - Mileage Total 120.12 * $0.555/miles) | 120 |
| | Billed | 677544 | 66.67 | | ☐ |
| | | 59297 | 66.67 | | MCNEA |
| 04/23/2012 | 30361.00001: vs. Catholic Community Services | 1158633 | 38.85 | HEATHER SCHULTZ: Mileage And Parking To Seattle Courthouse On 4/23/12 (70 Miles @ $0.555/mile) | 0 |
| | Work-In-Process | | 38.85 | | ☐ |
| | | 59392 | 38.85 | | BECKJ |
| 04/23/2012 | 30361.00001: vs. Catholic Community Services | 1159312 | 116.55 | James Beck: Expenses To Travel To Seattle To USDC In Seattle For Trial On 4/23, 4/25, & 4/7/12 (210 Miles @ $0.555/Mile) | 210 |
| | Work-In-Process | | 116.55 | | ☐ |
| | | 59420 | 116.55 | | BECKJ |
| 04/24/2012 | 30361.00001: vs. Catholic Community Services | 1158638 | 38.85 | Desiree Williams: Travel And Parking For Trial (70 Miles @ $0.555/Mile) | 70 |
| | Work-In-Process | | 38.85 | | ☐ |
| | | 59393 | 38.85 | | BECKJ |
| 04/24/2012 | 30361.00001: vs. Catholic Community Services | 1159337 | 116.55 | ANDREA MCNEELY: Expenses To Travel To Seattle To USDC In Seattle For Trial On 4/24, 4/26, & 4/30/12 (210 Miles @ $0.555/Mile) | 210 |
| | Work-In-Process | | 116.55 | | ☐ |
| | | 59431 | 116.55 | | BECKJ |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name | Entry No. Work Status Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Litigation Mileage (1145)* | | | | | |
| 04/26/2012 | 30361.00001: vs. Catholic Community Services | 1158636 | 38.85 | Desiree Williams: Travel To/From Courthouse And Parking For Trial On 4/26/12 | 70 |
| | Work-In-Process | | 38.85 | | ☐ |
| | | 59393 | 38.85 | | BECKJ |

| | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|
| **Total For Litigation Mileage (1145)** | | 679.39 | 679.39 | 679.39 |

| Cost Item Date Worked | Matter No. & Name | Entry No. Work Status Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| *Litigation Mileage/Parking (1150)* | | | | | |
| 11/03/2011 | 30361.00001: vs. Catholic Community Services | 1135048 | 100.70 | ANDREA MCNEELY: Mileage and parking for depositions on 11/3 and 11/4/11 in Seattle (140 miles) | 0 |
| | Billed    673476 | | 100.70 | | ☐ |
| | | 58097 | 100.70 | | BECKJ |
| 11/04/2011 | 30361.00001: vs. Catholic Community Services | 1136014 | 48.50 | James Beck: Travel to Seattle to prepare client for deposition on 11/4/11 | 0 |
| | Billed    673476 | | 48.50 | | ☐ |
| | | 58142 | 48.50 | | BECKJ |

| | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|
| **Total For Litigation Mileage/Parking (1150)** | | 149.20 | 149.20 | 149.20 |

| Cost Item Date Worked | Matter No. & Name | Entry No. Work Status Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| *Litigation Parking (1180)* | | | | | |
| 01/30/2012 | 30361.00001: vs. Catholic Community Services | 1146730 | 1.25 | Desiree Williams: Parking - Travel to Seattle to deliver bench copy of Response to SJ motion on 1/24/12 | 0 |
| | Billed    675377 | | 1.25 | | ☐ |
| | | 58705 | 1.25 | | BECKJ |
| 04/13/2012 | 30361.00001: vs. Catholic Community Services | 1157279 | 46.00 | James Beck: Travel Expenses To Seattle To Meet With Favour And Attend April Jensen Video Deposition On 4/13 & 4/17/12 (140 Miles @ $0.555/mile) | 0 |
| | Work-In-Process | | 46.00 | | ☐ |
| | | 59320 | 46.00 | | BECKJ |
| 04/19/2012 | 30361.00001: vs. Catholic Community Services | 1157319 | 22.00 | ANDREA MCNEELY: Reimburse For Narrows Bridge Toll On 4/17/12 & Parking At Union Square On 4/19/12 For Witness Interviews | 0 |
| | Work-In-Process | | 22.00 | | ☐ |
| | | 59335 | 22.00 | | BECKJ |
| 04/23/2012 | 30361.00001: vs. Catholic Community Services | 1158634 | 15.00 | HEATHER SCHULTZ: Mileage And Parking To Seattle Courthouse On 4/23/12 (70 Miles @ $0.555/mile) | 0 |
| | Work-In-Process | | 15.00 | | ☐ |
| | | 59392 | 15.00 | | BECKJ |
| 04/23/2012 | 30361.00001: vs. Catholic Community Services | 1159313 | 45.00 | James Beck: Expenses To Travel To Seattle To USDC In Seattle For Trial On 4/23, 4/25, & 4/7/12 (210 Miles @ $0.555/Mile) | 0 |
| | Work-In-Process | | 45.00 | | ☐ |
| | | 59420 | 45.00 | | BECKJ |
| 04/24/2012 | 30361.00001: vs. Catholic | 1158637 | 14.60 | Desiree Williams: Travel And Parking For | 0 |

# Matter Worked Detail Report

### Worked between 01/01/1900 thru 05/16/2012

| Cost Item | | Entry No. | Internal Amount | Description | Quantity |
|---|---|---|---|---|---|
| Date Worked | Matter No. & Name | Work Status | Charge Amount | Notes | Anticipated |
| | | Check Number | Bill Value | Codes | Authorized By |

**Cost Entries**

**Litigation Parking (1180)**

| | | | | | |
|---|---|---|---|---|---|
| | Community Services | | | Trial (70 Miles @ $0.555/Mile) | |
| | Work-In-Process | | 14.60 | | ☐ |
| | | 59393 | 14.60 | | BECKJ |
| 04/24/2012 | 30361.00001: vs. Catholic Community Services | 1159338 | 45.00 | ANDREA MCNEELY: Expenses To Travel To Seattle To USDC In Seattle For Trial On 4/24, 4/26, & 4/30/12 (210 Miles @ $0.555/Mile) | 0 |
| | Work-In-Process | | 45.00 | | ☐ |
| | | 59431 | 45.00 | | BECKJ |
| 04/26/2012 | 30361.00001: vs. Catholic Community Services | 1158635 | 7.30 | Desiree Williams: Travel To/From Courthouse And Parking For Trial On 4/26/12 | 0 |
| | Work-In-Process | | 7.30 | | ☐ |
| | | 59393 | 7.30 | | BECKJ |
| 04/30/2012 | 30361.00001: vs. Catholic Community Services | 1159311 | 15.00 | James Beck: Parking In Seattle On 4/30/12 | 0 |
| | Work-In-Process | | 15.00 | | ☐ |
| | | 59420 | 15.00 | | BECKJ |

| Total For Litigation Parking (1180) | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|
| | | 211.15 | 211.15 | 211.15 |

**Litigation Photocopies (1186)**

| | | | | | |
|---|---|---|---|---|---|
| 04/23/2012 | 30361.00001: vs. Catholic Community Services | 1159310 | 219.33 | ARC: Foamcore Exhibit For Hearing | 0 |
| | Work-In-Process | | 219.33 | | ☐ |
| | | 59419 | 219.33 | | BECKJ |
| 04/24/2012 | 30361.00001: vs. Catholic Community Services | 1159309 | 113.22 | ARC: Foamcore Exhibit For Hearing | 0 |
| | Work-In-Process | | 113.22 | | ☐ |
| | | 59419 | 113.22 | | BECKJ |

| Total For Litigation Photocopies (1186) | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|
| | | 332.55 | 332.55 | 332.55 |

**Litigation Professional Fees (1080)**

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2011 | 30361.00001: vs. Catholic Community Services | 1130012 | 1,950.00 | Robert W. Moss: Professional services re Campbell | 0 |
| | Billed | 670898 | 1,950.00 | | ☐ |
| | | 57868 | 1,950.00 | | WILLD |
| 02/17/2012 | 30361.00001: vs. Catholic Community Services | 1155393 | 1,750.00 | Practical Dispute Resolution: 1/2 Of Mediation For Full Day ($3500 Split Between The Parties) | 0 |
| | Billed | 677544 | 1,750.00 | | ☐ |
| | | 59210 | 1,750.00 | | BECKJ |
| 02/17/2012 | 30361.00001: vs. Catholic Community Services | 1155459 | 1,750.00 | Practical Dispute Resolution: Practical Dispute Resolution: 1/2 Of Mediation For Full Day ($3500 Split Between The Parties) | 0 |
| | Billed | 677544 | 1,750.00 | | ☐ |
| | | 59210 | 1,750.00 | | MILSJ |
| 04/04/2012 | 30361.00001: vs. Catholic | 1155426 | (1,750.00) | Reverse: Practical Dispute Resolution: 1/2 Of | 0 |

# Matter Worked Detail Report

### Worked between 01/01/1900 thru 05/16/2012

| Cost Item | | Entry No. | Internal Amount | Description | *Quantity* |
|---|---|---|---|---|---|
| | | *Work Status* | *Charge Amount* | *Notes* | *Anticipated* |
| *Date Worked* | *Matter No. & Name* | *Check Number* | *Bill Value* | *Codes* | *Authorized By* |

**Cost Entries**

***Litigation Professional Fees (1080)***

| | Community Services | | | Mediation For Full Day ($3500 Split Between The Parties) | |
|---|---|---|---|---|---|
| | Billed | 677544 | (1,750.00) | | ☐ |
| | | 59210 | (1,750.00) | | BECKJ |
| 04/24/2012 | 30361.00001: vs. Catholic Community Services | 1159342 | 1,518.75 | Robert W. Moss: Professional Fees Re: Expert Fees For Trial Testimony And Preparation | 0 |
| | Work-In-Process | | 1,518.75 | | ☐ |
| | | 59433 | 1,518.75 | | BECKJ |
| 05/11/2012 | 30361.00001: vs. Catholic Community Services | 1159777 | 840.00 | JOHNSON STONE & PAGANO P.S.: For Professional Services Rendered Through 5/12/12 In Connection With Tax Calculation For Litigation Re Grace Campbell | 0 |
| | Work-In-Process | | 840.00 | | ☐ |
| | | 59467 | 840.00 | | BECKJ |
| 05/16/2012 | 30361.00001: vs. Catholic Community Services | 1160118 | 1,925.00 | Law Offices of Judith A. Lonnquist, PS: Fees To Prepare Declaration In Support Of Attorney's Fees In The Campbell Matter | 0 |
| | Work-In-Process | | 1,925.00 | | ☐ |
| | | 59480 | 1,925.00 | | BECKJ |

| **Total For Litigation Professional Fees (1080)** | **Internal Amount** | **Charge Amount** | **Bill Value** |
|---|---|---|---|
| | 7,983.75 | 7,983.75 | 7,983.75 |

***Litigation Service of Process (1197)***

| 02/28/2011 | 30361.00001: vs. Catholic Community Services | 1093124 | 443.00 | C & A INVESTIGATIONS, INC.: Service of Process on Registered Agent for Catholic Community Services of Western Washington | 0 |
|---|---|---|---|---|---|
| | Billed | 663193 | 443.00 | | ☐ |
| | | 56096 | 443.00 | | BECKJ |

| **Total For Litigation Service of Process (1197)** | **Internal Amount** | **Charge Amount** | **Bill Value** |
|---|---|---|---|
| | 443.00 | 443.00 | 443.00 |

***Litigation Transcript Costs (1220)***

| 11/16/2011 | 30361.00001: vs. Catholic Community Services | 1137472 | 378.60 | BYERS & ANDERSON INC: Deposition of Grace Campbell taken on 11/4/11 | 0 |
|---|---|---|---|---|---|
| | Billed | 673476 | 378.60 | | ☐ |
| | | 58230 | 378.60 | | BECKJ |
| 12/14/2011 | 30361.00001: vs. Catholic Community Services | 1141341 | 68.80 | Annamarie C. Spangrud: Deposition Exhibits of Robert Moss taken 12/5/11 | 0 |
| | Billed | 675377 | 68.80 | | ☐ |
| | | 58483 | 68.80 | | BECKJ |

| **Total For Litigation Transcript Costs (1220)** | **Internal Amount** | **Charge Amount** | **Bill Value** |
|---|---|---|---|
| | 447.40 | 447.40 | 447.40 |

***Litigation Travel Expenses (1225)***

| 04/17/2012 | 30361.00001: vs. Catholic Community Services | 1157048 | 12.75 | ANDREA MCNEELY: Mileage From Tacoma To Everett To Pre-Trial Interview Virginia Dujardin (60.78 miles); Mileage From Everett To Edmonds (20.70 Miles); Ferry ($12.75) To Kingston To Meet With James Aurandt; Return Mileage From Kingston To Tacoma | 0 |
|---|---|---|---|---|---|

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item | | Entry No. | Internal Amount | Description | | Quantity |
|---|---|---|---|---|---|---|
| Date Worked | Matter No. & Name | Work Status | Charge Amount | Notes | | Anticipated |
| | | Check Number | Bill Value | Codes | | Authorized By |

**Cost Entries**

*Litigation Travel Expenses (1225)*

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | (38.62 Miles) - Mileage Total 120.12 * $0.555/miles) | | |
| | Billed | 677544 | 12.75 | | | ☐ |
| | | 59297 | 12.75 | | | MCNEA |
| 04/17/2012 | 30361.00001: vs. Catholic Community Services | 1157318 | 4.00 | ANDREA MCNEELY: Reimburse For Narrows Bridge Toll On 4/17/12 & Parking At Union Square On 4/19/12 For Witness Interviews | | 0 |
| | Work-In-Process | | 4.00 | | | ☐ |
| | | 59335 | 4.00 | | | BECKJ |

| Total For Litigation Travel Expenses (1225) | | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|
| | | | 16.75 | 16.75 | 16.75 |

*Litigation Witness Fees/Expenses (1235)*

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/2011 | 30361.00001: vs. Catholic Community Services | 1141570 | 94.00 | Rebecca Fager: Witness Fee for Deposition of Rebecca Fager | | 0 |
| | Billed | 675377 | 94.00 | | | |
| | | 58489 | 94.00 | | | MCNEA |
| 03/07/2012 | 30361.00001: vs. Catholic Community Services | 1152102 | 73.00 | Audrey DeLacey: Federal witness fee for trial attendance | | 0 |
| | Billed | 676577 | 73.00 | | | ☐ |
| | | 58910 | 73.00 | | | BECKJ |
| 03/07/2012 | 30361.00001: vs. Catholic Community Services | 1152103 | 50.50 | Bruce Favrour: Federal witness fee for trial attendance | | 0 |
| | Billed | 676577 | 50.50 | | | ☐ |
| | | 58911 | 50.50 | | | BECKJ |
| 03/07/2012 | 30361.00001: vs. Catholic Community Services | 1152104 | 73.00 | Mary Hatch: Federal witness fee for trial attendance | | 0 |
| | Billed | 676577 | 73.00 | | | ☐ |
| | | 58912 | 73.00 | | | BECKJ |
| 03/07/2012 | 30361.00001: vs. Catholic Community Services | 1152105 | 73.00 | Lynn Joebgen: Federal witness fee for trial attendance | | 0 |
| | Billed | 676577 | 73.00 | | | ☐ |
| | | 58913 | 73.00 | | | BECKJ |
| 03/07/2012 | 30361.00001: vs. Catholic Community Services | 1152106 | 73.00 | Carol Krula: Federal witness fee for trial attendance | | 0 |
| | Billed | 676577 | 73.00 | | | ☐ |
| | | 58914 | 73.00 | | | BECKJ |
| 03/07/2012 | 30361.00001: vs. Catholic Community Services | 1152107 | 73.00 | Peter Nazzal: Federal witness fee for trial attendance | | 0 |
| | Billed | 676577 | 73.00 | | | ☐ |
| | | 58915 | 73.00 | | | BECKJ |
| 03/20/2012 | 30361.00001: vs. Catholic Community Services | 1153558 | 73.00 | Virginia DuJardin: Federal Witness Fee For Trial Attendance | | 0 |
| | Billed | 676577 | 73.00 | | | ☐ |
| | | 59060 | 73.00 | | | BECKJ |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item | | Entry No. | Internal Amount | Description | Quantity |
|---|---|---|---|---|---|
| Date Worked | Matter No. & Name | Work Status | Charge Amount | Notes | Anticipated |
| | | Check Number | Bill Value | Codes | Authorized By |

**Cost Entries**

**Litigation Witness Fees/Expenses (1235)**

| | | | | | |
|---|---|---|---|---|---|
| 03/22/2012 | 30361.00001: vs. Catholic Community Services | 1153927 | 118.00 | James Aurandt: Federal Witness Fee For Trial Attendance | 0 |
| | Billed | 676577 | 118.00 | | ☐ |
| | | 59095 | 118.00 | | BECKJ |
| 03/22/2012 | 30361.00001: vs. Catholic Community Services | 1153928 | 124.00 | Kathy Hower: Federal Witness Fee For Trial Attendance | 0 |
| | Billed | 676577 | 124.00 | | ☐ |
| | | 59096 | 124.00 | | BECKJ |
| 03/22/2012 | 30361.00001: vs. Catholic Community Services | 1153929 | 63.00 | April Jensen: Federal Witness Fee For Trial Attendance | 0 |
| | Billed | 676577 | 63.00 | | ☐ |
| | | 59097 | 63.00 | | BECKJ |

| Total For Litigation Witness Fees/Expenses (1235) | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|
| | 887.50 | 887.50 | 887.50 |

**Long Distance Telephone**

| | | | | | |
|---|---|---|---|---|---|
| 02/28/2011 | 30361.00001: vs. Catholic Community Services | 1092044 | 0.20 | 14252100991 . | 0 |
| | Billed | 663193 | 0.20 | Christine Sanders | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 125 125 | SCHRM |
| 04/26/2011 | 30361.00001: vs. Catholic Community Services | 1101396 | 1.90 | 14253749209 . | 0 |
| | Billed | 670898 | 1.90 | Christine Sanders | ☐ |
| | | | 1.90 | SUMMARY PHRASE: 125 125 | SCHRM |
| 09/08/2011 | 30361.00001: vs. Catholic Community Services | 1124293 | 0.80 | 14253749209 . | 0 |
| | Billed | 670898 | 0.80 | Desiree Williams | ☐ |
| | | | 0.80 | SUMMARY PHRASE: 125 125 | SCHRM |
| 09/26/2011 | 30361.00001: vs. Catholic Community Services | 1127234 | 0.70 | 14253749209 . | 0 |
| | Billed | 670898 | 0.70 | Desiree Williams | ☐ |
| | | | 0.70 | SUMMARY PHRASE: 125 125 | SCHRM |
| 09/29/2011 | 30361.00001: vs. Catholic Community Services | 1128007 | 0.20 | 14253749209 . | 0 |
| | Billed | 670898 | 0.20 | Desiree Williams | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/04/2011 | 30361.00001: vs. Catholic Community Services | 1128462 | 0.80 | 14258768060 . | 0 |
| | Billed | 670898 | 0.80 | Desiree Williams | ☐ |
| | | | 0.80 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/04/2011 | 30361.00001: vs. Catholic Community Services | 1128463 | 0.20 | 15094448387 . | 0 |
| | Billed | 670898 | 0.20 | Desiree Williams | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/04/2011 | 30361.00001: vs. Catholic Community Services | 1128464 | 0.20 | 15094773690 . | 0 |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Long Distance Telephone* | | | | | |
| | Billed | 670898 | 0.20 | Desiree Williams | |
| | | | 0.20 | SUMMARY PHRASE: 125 125 | SCHRM ☐ |
| 10/12/2011 | 30361.00001: vs. Catholic<br>Community Services | 1130509 | 0.30 | 14258768060 . | 0 |
| | Billed | 673476 | 0.30 | Desiree Williams | ☐ |
| | | | 0.30 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/18/2011 | 30361.00001: vs. Catholic<br>Community Services | 1131511 | 0.20 | 15094347281 . | 0 |
| | Billed | 673476 | 0.20 | Desiree Williams | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/19/2011 | 30361.00001: vs. Catholic<br>Community Services | 1131700 | 0.40 | 14253749209 . | 0 |
| | Billed | 673476 | 0.40 | Desiree Williams | ☐ |
| | | | 0.40 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/19/2011 | 30361.00001: vs. Catholic<br>Community Services | 1131701 | 0.50 | 14253749209 . | 0 |
| | Billed | 673476 | 0.50 | Desiree Williams | ☐ |
| | | | 0.50 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/21/2011 | 30361.00001: vs. Catholic<br>Community Services | 1132303 | 0.10 | 15094347281 . | 0 |
| | Billed | 673476 | 0.10 | Desiree Williams | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/21/2011 | 30361.00001: vs. Catholic<br>Community Services | 1132304 | 1.30 | 15094347281 . | 0 |
| | Billed | 673476 | 1.30 | Desiree Williams | ☐ |
| | | | 1.30 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/21/2011 | 30361.00001: vs. Catholic<br>Community Services | 1132305 | 0.40 | 14252529701 . | 0 |
| | Billed | 673476 | 0.40 | Desiree Williams | ☐ |
| | | | 0.40 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/26/2011 | 30361.00001: vs. Catholic<br>Community Services | 1132780 | 0.50 | 14253394191 . | 0 |
| | Billed | 673476 | 0.50 | Desiree Williams | ☐ |
| | | | 0.50 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/26/2011 | 30361.00001: vs. Catholic<br>Community Services | 1132781 | 0.30 | 14253749209 . | 0 |
| | Billed | 673476 | 0.30 | Desiree Williams | ☐ |
| | | | 0.30 | SUMMARY PHRASE: 125 125 | SCHRM |
| 10/26/2011 | 30361.00001: vs. Catholic<br>Community Services | 1132782 | 0.20 | 14253749209 . | 0 |
| | Billed | 673476 | 0.20 | Desiree Williams | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 125 125 | SCHRM |
| 11/07/2011 | 30361.00001: vs. Catholic<br>Community Services | 1134789 | 2.10 | 14253394191 . | 0 |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Work Status<br>Check Number | Entry No.<br><br> | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|---|---|
| **Cost Entries** | | | | | | | |
| *Long Distance Telephone* | | | | | | | |
| | | Billed | 673476 | 2.10 | | | ☐ |
| | | | | 2.10 | SUMMARY PHRASE: 125 125 | SCHRM | |
| 11/21/2011 | 30361.00001: vs. Catholic Community Services | | 1137034 | 1.40 | 14253749209 . | | 0 |
| | | Billed | 673476 | 1.40 | Desiree  Williams | | ☐ |
| | | | | 1.40 | SUMMARY PHRASE: 125 125 | SCHRM | |
| 11/28/2011 | 30361.00001: vs. Catholic Community Services | | 1137784 | 1.00 | 14253749209 . | | 0 |
| | | Billed | 673476 | 1.00 | Desiree  Williams | | ☐ |
| | | | | 1.00 | SUMMARY PHRASE: 125 125 | SCHRM | |
| 12/09/2011 | 30361.00001: vs. Catholic Community Services | | 1139784 | 0.30 | 14253749209 . | | 0 |
| | | Billed | 673476 | 0.30 | Desiree  Williams | | ☐ |
| | | | | 0.30 | SUMMARY PHRASE: 125 125 | SCHRM | |
| 12/15/2011 | 30361.00001: vs. Catholic Community Services | | 1140671 | 0.20 | 14253749209 . | | 0 |
| | | Billed | 673476 | 0.20 | Desiree  Williams | | ☐ |
| | | | | 0.20 | SUMMARY PHRASE: 125 125 | SCHRM | |
| 12/21/2011 | 30361.00001: vs. Catholic Community Services | | 1141571 | 0.70 | 13606713488 . | | 0 |
| | | Billed | 675377 | 0.70 | Desiree  Williams | | ☐ |
| | | | | 0.70 | SUMMARY PHRASE: 125 125 | SCHRM | |
| 01/04/2012 | 30361.00001: vs. Catholic Community Services | | 1142824 | 0.90 | 13606713488 . | | 0 |
| | | Billed | 675377 | 0.90 | Desiree  Williams | | ☐ |
| | | | | 0.90 | SUMMARY PHRASE: 125 125 | SCHRM | |
| 02/01/2012 | 30361.00001: vs. Catholic Community Services | | 1146910 | 0.30 | 14253749209 . | | 0 |
| | | Billed | 675377 | 0.30 | Desiree  Williams | | ☐ |
| | | | | 0.30 | SUMMARY PHRASE: 125 125 | SCHRM | |
| 02/01/2012 | 30361.00001: vs. Catholic Community Services | | 1146911 | 0.10 | 14252527535 . | | 0 |
| | | Billed | 675377 | 0.10 | Desiree  Williams | | ☐ |
| | | | | 0.10 | SUMMARY PHRASE: 125 125 | SCHRM | |
| 02/01/2012 | 30361.00001: vs. Catholic Community Services | | 1146912 | 0.20 | 14252327618 . | | 0 |
| | | Billed | 675377 | 0.20 | Desiree  Williams | | ☐ |
| | | | | 0.20 | SUMMARY PHRASE: 125 125 | SCHRM | |
| 02/01/2012 | 30361.00001: vs. Catholic Community Services | | 1146913 | 0.10 | 14253796269 . | | 0 |
| | | Billed | 675377 | 0.10 | Desiree  Williams | | ☐ |
| | | | | 0.10 | SUMMARY PHRASE: 125 125 | SCHRM | |
| 02/07/2012 | 30361.00001: vs. Catholic Community Services | | 1147996 | 0.20 | 14253749209 . | | 0 |

# Matter Worked Detail Report

### Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Long Distance Telephone* | | | | | |
| | Billed | 675377 | 0.20 | Desiree  Williams | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 125 125 | SCHRM |
| 02/08/2012 | 30361.00001: vs. Catholic Community Services | 1148256 | 0.10 | 14252527535 . | 0 |
| | Billed | 675377 | 0.10 | Desiree  Williams | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 125 125 | SCHRM |
| 02/08/2012 | 30361.00001: vs. Catholic Community Services | 1148257 | 0.40 | 14252327618 . | 0 |
| | Billed | 675377 | 0.40 | Desiree  Williams | ☐ |
| | | | 0.40 | SUMMARY PHRASE: 125 125 | SCHRM |
| 02/28/2012 | 30361.00001: vs. Catholic Community Services | 1151386 | 0.20 | 14253749209 . | 0 |
| | Billed | 676577 | 0.20 | Desiree  Williams | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 125 125 | SCHRM |
| 02/29/2012 | 30361.00001: vs. Catholic Community Services | 1151594 | 0.20 | 14253749209 . | 0 |
| | Billed | 676577 | 0.20 | Desiree  Williams | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 125 125 | SCHRM |

| Total For Long Distance Telephone | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|
| | 17.60 | 17.60 | 17.60 |

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|
| *Messenger Expenses (7140)* | | | | | |
| 02/18/2011 | 30361.00001: vs. Catholic Community Services | 1091515 | 88.25 | Messenger Expenses | 0 |
| | Billed | 663193 | 88.25 | | ☐ |
| | | | 88.25 | | BECKJ |
| 04/14/2011 | 30361.00001: vs. Catholic Community Services | 1100593 | 7.00 | Messenger Expenses | 0 |
| | Billed | 670898 | 7.00 | | ☐ |
| | | | 7.00 | | BECKJ |
| 01/05/2012 | 30361.00001: vs. Catholic Community Services | 1145545 | 75.00 | Messenger Expenses | 0 |
| | Billed | 675377 | 75.00 | | ☐ |
| | | | 75.00 | | HOOBL |
| 01/30/2012 | 30361.00001: vs. Catholic Community Services | 1151073 | 10.00 | Messenger Expenses | 0 |
| | Billed | 676577 | 10.00 | | ☐ |
| | | | 10.00 | | BECKJ |
| 03/07/2012 | 30361.00001: vs. Catholic Community Services | 1154214 | 79.00 | Messenger Expenses | 0 |
| | Billed | 677544 | 79.00 | | ☐ |
| | | | 79.00 | | HOOBL |

| Total For Messenger Expenses (7140) | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|
| | 259.25 | 259.25 | 259.25 |

# Matter Worked Detail Report

### Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Mileage & Parking (7150)* | | | | | |
| 08/13/2008 | 30361.00001: vs. Catholic Community Services | 5328 | 58.95 | Mileage and parking for interview with potential client Grace Campbell on 8/13/08; JAMES BECK | 0 |
| | Billed | 663193 | 58.95 | Converted Entry | ☐ |
| | | | 58.95 | | BECKJ |

| | | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|
| **Total For Mileage & Parking (7150)** | | | **58.95** | **58.95** | **58.95** |

| *Mileage (7145)* | | | | | |
|---|---|---|---|---|---|
| 03/22/2012 | 30361.00001: vs. Catholic Community Services | 1154287 | 62.00 | ANDREA MCNEELY: Travel To Everett For Deposition Of Virginia DuJardin On 3/22/12 | 0 |
| | Billed | 677544 | 62.00 | | ☐ |
| | | 59123 | 62.00 | | BECKJ |

| | | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|
| **Total For Mileage (7145)** | | | **62.00** | **62.00** | **62.00** |

| *Outside Office Support (7170)* | | | | | |
|---|---|---|---|---|---|
| 03/09/2012 | 30361.00001: vs. Catholic Community Services | 1154295 | 1,935.36 | ▇▇▇▇ GROUP: Mock Trial for the week ending 3/4/12 | 0 |
| | Billed | 677544 | 1,935.36 | | ☐ |
| | | 59127 | 1,935.36 | | BECKJ |

| | | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|
| **Total For Outside Office Support (7170)** | | | **1,935.36** | **1,935.36** | **1,935.36** |

| *Overnight Delivery Service (7090)* | | | | | |
|---|---|---|---|---|---|
| 09/02/2011 | 30361.00001: vs. Catholic Community Services | 1125654 | 20.52 | FEDEX: FedEx to Grace Campbell | 0 |
| | Billed | 670898 | 20.52 | | ☐ |
| | | 57669 | 20.52 | | MCNEA |

| | | | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|
| **Total For Overnight Delivery Service (7090)** | | | **20.52** | **20.52** | **20.52** |

| *Photocopy* | | | | | |
|---|---|---|---|---|---|
| 10/02/2008 | 30361.00001: vs. Catholic Community Services | 934268 | 0.60 | Photocopies | 6 |
| | Billed | 663193 | 0.60 | HOOBER LESLEE E. | ☐ |
| | | | 0.60 | SUMMARY PHRASE: 185 185 | |
| 07/02/2010 | 30361.00001: vs. Catholic Community Services | 1050303 | 0.60 | . | 6 |
| | Billed | 663193 | 0.60 | HOOBER LESLEE E. | ☐ |
| | | | 0.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 09/29/2010 | 30361.00001: vs. Catholic Community Services | 1066789 | 0.10 | . | 1 |
| | Billed | 663193 | 0.10 | Leslee Hoober | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 09/29/2010 | 30361.00001: vs. Catholic Community Services | 1066790 | 0.60 | . | 6 |
| | Billed | 663193 | 0.60 | Leslee Hoober | ☐ |
| | | | 0.60 | SUMMARY PHRASE: 185 185 | SCHRM |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name | Work Status | Entry No. Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|---|---|
| **Cost Entries** | | | | | | | |
| *Photocopy* | | | | | | | |
| 12/02/2010 | 30361.00001: vs. Catholic Community Services | | 1077873 | 2.10 | . | | 21 |
| | | Billed | 663193 | 2.10 | Leslee Hoober | | ☐ |
| | | | | 2.10 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 01/10/2011 | 30361.00001: vs. Catholic Community Services | | 1083842 | 0.10 | . | | 1 |
| | | Billed | 663193 | 0.10 | Leslee Hoober | | ☐ |
| | | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/11/2011 | 30361.00001: vs. Catholic Community Services | | 1089429 | 1.60 | . | | 16 |
| | | Billed | 663193 | 1.60 | Leslee Hoober | | ☐ |
| | | | | 1.60 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/11/2011 | 30361.00001: vs. Catholic Community Services | | 1089430 | 0.30 | . | | 3 |
| | | Billed | 663193 | 0.30 | Leslee Hoober | | ☐ |
| | | | | 0.30 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/11/2011 | 30361.00001: vs. Catholic Community Services | | 1089431 | 0.60 | . | | 6 |
| | | Billed | 663193 | 0.60 | Leslee Hoober | | ☐ |
| | | | | 0.60 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/16/2011 | 30361.00001: vs. Catholic Community Services | | 1089722 | 1.90 | . | | 19 |
| | | Billed | 663193 | 1.90 | Leslee Hoober | | ☐ |
| | | | | 1.90 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/17/2011 | 30361.00001: vs. Catholic Community Services | | 1090430 | 2.50 | . | | 25 |
| | | Billed | 663193 | 2.50 | Andre Penalver | | ☐ |
| | | | | 2.50 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/18/2011 | 30361.00001: vs. Catholic Community Services | | 1090641 | 0.10 | . | | 1 |
| | | Billed | 663193 | 0.10 | Andre Penalver | | ☐ |
| | | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 03/02/2011 | 30361.00001: vs. Catholic Community Services | | 1092267 | 0.40 | . | | 4 |
| | | Billed | 663193 | 0.40 | Leslee Hoober | | ☐ |
| | | | | 0.40 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 03/29/2011 | 30361.00001: vs. Catholic Community Services | | 1097074 | 0.30 | . | | 3 |
| | | Billed | 670898 | 0.30 | Christine Sanders | | ☐ |
| | | | | 0.30 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 04/11/2011 | 30361.00001: vs. Catholic Community Services | | 1100013 | 63.40 | . | | 634 |
| | | Billed | 670898 | 63.40 | | | ☐ |
| | | | | 63.40 | SUMMARY PHRASE: 185 185 | WILLD | |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name | Entry No. Work Status Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Photocopy* | | | | | |
| 04/12/2011 | 30361.00001: vs. Catholic Community Services | 1099165 | 2.60 | . | 26 |
| | Billed | 670898 | 2.60 | Khalilah Lee | ☐ |
| | | | 2.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/12/2011 | 30361.00001: vs. Catholic Community Services | 1099166 | 4.80 | . | 48 |
| | Billed | 670898 | 4.80 | Khalilah Lee | ☐ |
| | | | 4.80 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/12/2011 | 30361.00001: vs. Catholic Community Services | 1099167 | 129.20 | . | 1,292 |
| | Billed | 670898 | 129.20 | Khalilah Lee | ☐ |
| | | | 129.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 06/01/2011 | 30361.00001: vs. Catholic Community Services | 1107325 | 4.40 | . | 44 |
| | Billed | 670898 | 4.40 | Cheryl Koubik | ☐ |
| | | | 4.40 | SUMMARY PHRASE: 185 185 | SCHRM |
| 07/06/2011 | 30361.00001: vs. Catholic Community Services | 1113133 | 1.10 | . | 11 |
| | Billed | 670898 | 1.10 | Leslee Hoober | ☐ |
| | | | 1.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 09/01/2011 | 30361.00001: vs. Catholic Community Services | 1123259 | 4.50 | . | 45 |
| | Billed | 670898 | 4.50 | Desiree Williams | ☐ |
| | | | 4.50 | SUMMARY PHRASE: 185 185 | SCHRM |
| 09/01/2011 | 30361.00001: vs. Catholic Community Services | 1123260 | 1.60 | . | 16 |
| | Billed | 670898 | 1.60 | Desiree Williams | ☐ |
| | | | 1.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 09/02/2011 | 30361.00001: vs. Catholic Community Services | 1123476 | 2.20 | . | 22 |
| | Billed | 670898 | 2.20 | Desiree Williams | ☐ |
| | | | 2.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 09/07/2011 | 30361.00001: vs. Catholic Community Services | 1123933 | 7.60 | . | 76 |
| | Billed | 670898 | 7.60 | Desiree Williams | ☐ |
| | | | 7.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 09/16/2011 | 30361.00001: vs. Catholic Community Services | 1125898 | 0.10 | . | 1 |
| | Billed | 670898 | 0.10 | Desiree Williams | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 09/29/2011 | 30361.00001: vs. Catholic Community Services | 1128008 | 2.10 | . | 21 |
| | Billed | 670898 | 2.10 | Desiree Williams | ☐ |
| | | | 2.10 | SUMMARY PHRASE: 185 185 | SCHRM |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name | Entry No. Work Status Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Photocopy* | | | | | |
| 09/29/2011 | 30361.00001: vs. Catholic Community Services | 1128009 | 2.10 | . | 21 |
| | Billed | 670898 | 2.10 | Desiree Williams | ☐ |
| | | | 2.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 10/04/2011 | 30361.00001: vs. Catholic Community Services | 1128465 | 0.10 | . | 1 |
| | Billed | 670898 | 0.10 | Desiree Williams | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 10/12/2011 | 30361.00001: vs. Catholic Community Services | 1130510 | 0.20 | . | 2 |
| | Billed | 673476 | 0.20 | Desiree Williams | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 10/17/2011 | 30361.00001: vs. Catholic Community Services | 1130963 | 37.50 | . | 375 |
| | Billed | 673476 | 37.50 | Desiree Williams | ☐ |
| | | | 37.50 | SUMMARY PHRASE: 185 185 | SCHRM |
| 10/17/2011 | 30361.00001: vs. Catholic Community Services | 1130964 | 2.20 | . | 22 |
| | Billed | 673476 | 2.20 | Desiree Williams | ☐ |
| | | | 2.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 10/18/2011 | 30361.00001: vs. Catholic Community Services | 1131512 | 61.40 | . | 614 |
| | Billed | 673476 | 61.40 | Desiree Williams | ☐ |
| | | | 61.40 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/04/2011 | 30361.00001: vs. Catholic Community Services | 1134587 | 10.00 | . | 100 |
| | Billed | 673476 | 10.00 | Desiree Williams | ☐ |
| | | | 10.00 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/07/2011 | 30361.00001: vs. Catholic Community Services | 1134790 | 0.10 | . | 1 |
| | Billed | 673476 | 0.10 | Leslee Hoober | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/07/2011 | 30361.00001: vs. Catholic Community Services | 1134791 | 2.60 | . | 26 |
| | Billed | 673476 | 2.60 | Desiree Williams | ☐ |
| | | | 2.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/09/2011 | 30361.00001: vs. Catholic Community Services | 1135276 | 13.90 | . | 139 |
| | Billed | 673476 | 13.90 | Desiree Williams | ☐ |
| | | | 13.90 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/09/2011 | 30361.00001: vs. Catholic Community Services | 1135277 | 8.80 | . | 88 |
| | Billed | 673476 | 8.80 | Desiree Williams | ☐ |
| | | | 8.80 | SUMMARY PHRASE: 185 185 | SCHRM |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name | Entry No. Work Status Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Photocopy* | | | | | |
| 11/09/2011 | 30361.00001: vs. Catholic Community Services | 1135278 | 0.20 . | | 2 |
| | Billed | 673476 | 0.20 | Khalilah Lee | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/09/2011 | 30361.00001: vs. Catholic Community Services | 1135279 | 0.10 . | | 1 |
| | Billed | 673476 | 0.10 | Leslee Hoober | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/10/2011 | 30361.00001: vs. Catholic Community Services | 1135476 | 11.30 . | | 113 |
| | Billed | 673476 | 11.30 | Desiree Williams | ☐ |
| | | | 11.30 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/10/2011 | 30361.00001: vs. Catholic Community Services | 1135477 | 4.80 . | | 48 |
| | Billed | 673476 | 4.80 | Leslee Hoober | ☐ |
| | | | 4.80 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/10/2011 | 30361.00001: vs. Catholic Community Services | 1135478 | 0.30 . | | 3 |
| | Billed | 673476 | 0.30 | Desiree Williams | ☐ |
| | | | 0.30 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/11/2011 | 30361.00001: vs. Catholic Community Services | 1135679 | 0.20 . | | 2 |
| | Billed | 673476 | 0.20 | Khalilah Lee | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/16/2011 | 30361.00001: vs. Catholic Community Services | 1136379 | 0.20 . | | 2 |
| | Billed | 673476 | 0.20 | Leslee Hoober | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/16/2011 | 30361.00001: vs. Catholic Community Services | 1136380 | 0.20 . | | 2 |
| | Billed | 673476 | 0.20 | Leslee Hoober | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/16/2011 | 30361.00001: vs. Catholic Community Services | 1136381 | 0.20 . | | 2 |
| | Billed | 673476 | 0.20 | Leslee Hoober | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/21/2011 | 30361.00001: vs. Catholic Community Services | 1137035 | 10.80 . | | 108 |
| | Billed | 673476 | 10.80 | Desiree Williams | ☐ |
| | | | 10.80 | SUMMARY PHRASE: 185 185 | SCHRM |
| 11/23/2011 | 30361.00001: vs. Catholic Community Services | 1137627 | 0.10 . | | 1 |
| | Billed | 673476 | 0.10 | Desiree Williams | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |

# Matter Worked Detail Report

### Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name | Entry No. Work Status Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Photocopy* | | | | | |
| 12/01/2011 | 30361.00001: vs. Catholic Community Services | 1138576 | 0.10 | . | 1 |
| | Billed | 673476 | 0.10 | Leslee  Hoober | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/09/2011 | 30361.00001: vs. Catholic Community Services | 1139785 | 1.80 | . | 18 |
| | Billed | 673476 | 1.80 | Desiree  Williams | ☐ |
| | | | 1.80 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/09/2011 | 30361.00001: vs. Catholic Community Services | 1139786 | 0.10 | . | 1 |
| | Billed | 673476 | 0.10 | Desiree  Williams | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/09/2011 | 30361.00001: vs. Catholic Community Services | 1139787 | 3.80 | . | 38 |
| | Billed | 673476 | 3.80 | Desiree  Williams | ☐ |
| | | | 3.80 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/12/2011 | 30361.00001: vs. Catholic Community Services | 1139982 | 2.20 | . | 22 |
| | Billed | 673476 | 2.20 | Desiree  Williams | ☐ |
| | | | 2.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/15/2011 | 30361.00001: vs. Catholic Community Services | 1140672 | 2.60 | . | 26 |
| | Billed | 673476 | 2.60 | Desiree  Williams | ☐ |
| | | | 2.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/15/2011 | 30361.00001: vs. Catholic Community Services | 1140673 | 9.70 | . | 97 |
| | Billed | 673476 | 9.70 | Desiree  Williams | ☐ |
| | | | 9.70 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/15/2011 | 30361.00001: vs. Catholic Community Services | 1140674 | 0.60 | . | 6 |
| | Billed | 673476 | 0.60 | Khalilah  Lee | ☐ |
| | | | 0.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/15/2011 | 30361.00001: vs. Catholic Community Services | 1140675 | 2.90 | . | 29 |
| | Billed | 673476 | 2.90 | Desiree  Williams | ☐ |
| | | | 2.90 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/15/2011 | 30361.00001: vs. Catholic Community Services | 1140676 | 35.60 | . | 356 |
| | Billed | 673476 | 35.60 | Desiree  Williams | ☐ |
| | | | 35.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/16/2011 | 30361.00001: vs. Catholic Community Services | 1140845 | 0.20 | . | 2 |
| | Billed | 673476 | 0.20 | Leslee  Hoober | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name | Entry No. Work Status Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Photocopy* | | | | | |
| 12/16/2011 | 30361.00001: vs. Catholic Community Services | 1140846 | 0.10 | . | 1 |
| | Billed | 673476 | 0.10 | Leslee  Hoober | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/20/2011 | 30361.00001: vs. Catholic Community Services | 1141355 | 0.20 | . | 2 |
| | Billed | 675377 | 0.20 | Leslee  Hoober | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/22/2011 | 30361.00001: vs. Catholic Community Services | 1141745 | 0.60 | . | 6 |
| | Billed | 675377 | 0.60 | Desiree  Williams | ☐ |
| | | | 0.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/30/2011 | 30361.00001: vs. Catholic Community Services | 1142671 | 6.40 | . | 64 |
| | Billed | 675377 | 6.40 | Desiree  Williams | ☐ |
| | | | 6.40 | SUMMARY PHRASE: 185 185 | SCHRM |
| 12/30/2011 | 30361.00001: vs. Catholic Community Services | 1142672 | 0.40 | . | 4 |
| | Billed | 675377 | 0.40 | Khalilah  Lee | ☐ |
| | | | 0.40 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/03/2012 | 30361.00001: vs. Catholic Community Services | 1142826 | 1.80 | . | 18 |
| | Billed | 675377 | 1.80 | Desiree  Williams | ☐ |
| | | | 1.80 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/04/2012 | 30361.00001: vs. Catholic Community Services | 1142825 | 0.40 | . | 4 |
| | Billed | 675377 | 0.40 | Khalilah  Lee | ☐ |
| | | | 0.40 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/04/2012 | 30361.00001: vs. Catholic Community Services | 1142827 | 0.10 | . | 1 |
| | Billed | 675377 | 0.10 | Renae  Gese | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/20/2012 | 30361.00001: vs. Catholic Community Services | 1145082 | 0.20 | . | 2 |
| | Billed | 675377 | 0.20 | Desiree  Williams | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/23/2012 | 30361.00001: vs. Catholic Community Services | 1145326 | 10.40 | . | 104 |
| | Billed | 675377 | 10.40 | Desiree  Williams | ☐ |
| | | | 10.40 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/23/2012 | 30361.00001: vs. Catholic Community Services | 1145327 | 1.90 | . | 19 |
| | Billed | 675377 | 1.90 | Desiree  Williams | ☐ |
| | | | 1.90 | SUMMARY PHRASE: 185 185 | SCHRM |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name | Entry No. Work Status Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Photocopy* | | | | | |
| 01/23/2012 | 30361.00001: vs. Catholic Community Services | 1145328 | 5.50 | . | 55 |
| | Billed | 675377 | 5.50 | Desiree Williams | ☐ |
| | | | 5.50 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/23/2012 | 30361.00001: vs. Catholic Community Services | 1145329 | 2.50 | . | 25 |
| | Billed | 675377 | 2.50 | James Beck | ☐ |
| | | | 2.50 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/23/2012 | 30361.00001: vs. Catholic Community Services | 1145330 | 10.40 | . | 104 |
| | Billed | 675377 | 10.40 | Desiree Williams | ☐ |
| | | | 10.40 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/23/2012 | 30361.00001: vs. Catholic Community Services | 1145331 | 2.10 | . | 21 |
| | Billed | 675377 | 2.10 | Desiree Williams | ☐ |
| | | | 2.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/23/2012 | 30361.00001: vs. Catholic Community Services | 1145332 | 5.60 | . | 56 |
| | Billed | 675377 | 5.60 | Desiree Williams | ☐ |
| | | | 5.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/23/2012 | 30361.00001: vs. Catholic Community Services | 1145333 | 0.10 | . | 1 |
| | Billed | 675377 | 0.10 | Desiree Williams | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/23/2012 | 30361.00001: vs. Catholic Community Services | 1145334 | 0.20 | . | 2 |
| | Billed | 675377 | 0.20 | Leslee Hoober | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/23/2012 | 30361.00001: vs. Catholic Community Services | 1145335 | 1.20 | . | 12 |
| | Billed | 675377 | 1.20 | Leslee Hoober | ☐ |
| | | | 1.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/23/2012 | 30361.00001: vs. Catholic Community Services | 1145336 | 0.60 | . | 6 |
| | Billed | 675377 | 0.60 | Leslee Hoober | ☐ |
| | | | 0.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/24/2012 | 30361.00001: vs. Catholic Community Services | 1145700 | 9.00 | . | 90 |
| | Billed | 675377 | 9.00 | Leslee Hoober | ☐ |
| | | | 9.00 | SUMMARY PHRASE: 185 185 | SCHRM |
| 01/25/2012 | 30361.00001: vs. Catholic Community Services | 1145699 | 0.10 | . | 1 |
| | Billed | 675377 | 0.10 | Leslee Hoober | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Photocopy* | | | | | |
| 01/27/2012 | 30361.00001: vs. Catholic<br>Community Services | 1145701 | 0.70 | . | 7 |
| | Billed | 675377 | 0.70 | Leslee Hoober | |
| | | | 0.70 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 01/27/2012 | 30361.00001: vs. Catholic<br>Community Services | 1145702 | 3.80 | . | 38 |
| | Billed | 675377 | 3.80 | Leslee Hoober | |
| | | | 3.80 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 01/27/2012 | 30361.00001: vs. Catholic<br>Community Services | 1145703 | 11.10 | . | 111 |
| | Billed | 675377 | 11.10 | Leslee Hoober | |
| | | | 11.10 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 01/30/2012 | 30361.00001: vs. Catholic<br>Community Services | 1146736 | 7.80 | . | 78 |
| | Billed | 675377 | 7.80 | Desiree Williams | |
| | | | 7.80 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 01/30/2012 | 30361.00001: vs. Catholic<br>Community Services | 1146737 | 16.20 | . | 162 |
| | Billed | 675377 | 16.20 | Desiree Williams | |
| | | | 16.20 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 01/30/2012 | 30361.00001: vs. Catholic<br>Community Services | 1146738 | 6.80 | . | 68 |
| | Billed | 675377 | 6.80 | Desiree Williams | |
| | | | 6.80 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 02/01/2012 | 30361.00001: vs. Catholic<br>Community Services | 1146914 | 0.20 | . | 2 |
| | Billed | 675377 | 0.20 | Desiree Williams | |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 02/02/2012 | 30361.00001: vs. Catholic<br>Community Services | 1147281 | 0.20 | . | 2 |
| | Billed | 675377 | 0.20 | Khalilah Lee | |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 02/02/2012 | 30361.00001: vs. Catholic<br>Community Services | 1147282 | 24.60 | . | 246 |
| | Billed | 675377 | 24.60 | Khalilah Lee | |
| | | | 24.60 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 02/02/2012 | 30361.00001: vs. Catholic<br>Community Services | 1147283 | 0.40 | . | 4 |
| | Billed | 675377 | 0.40 | Khalilah Lee | |
| | | | 0.40 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 02/02/2012 | 30361.00001: vs. Catholic<br>Community Services | 1147284 | 33.90 | . | 339 |
| | Billed | 675377 | 33.90 | Desiree Williams | |
| | | | 33.90 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|---|
| **Cost Entries** | | | | | | |
| *Photocopy* | | | | | | |
| 02/02/2012 | 30361.00001: vs. Catholic Community Services | 1147285 | 8.20 | . | | 82 |
| | Billed | 675377 | 8.20 | Desiree Williams | | □ |
| | | | 8.20 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/07/2012 | 30361.00001: vs. Catholic Community Services | 1147997 | 6.00 | . | | 60 |
| | Billed | 675377 | 6.00 | Desiree Williams | | □ |
| | | | 6.00 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/15/2012 | 30361.00001: vs. Catholic Community Services | 1149366 | 1.30 | . | | 13 |
| | Billed | 675377 | 1.30 | Jennifer Milsten-Holder | | □ |
| | | | 1.30 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/15/2012 | 30361.00001: vs. Catholic Community Services | 1149367 | 0.90 | . | | 9 |
| | Billed | 675377 | 0.90 | Desiree Williams | | □ |
| | | | 0.90 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/16/2012 | 30361.00001: vs. Catholic Community Services | 1149368 | 1.50 | . | | 15 |
| | Billed | 675377 | 1.50 | James Beck | | □ |
| | | | 1.50 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/17/2012 | 30361.00001: vs. Catholic Community Services | 1149800 | 11.10 | . | | 111 |
| | Billed | 676577 | 11.10 | James Beck | | □ |
| | | | 11.10 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/27/2012 | 30361.00001: vs. Catholic Community Services | 1150846 | 12.90 | . | | 129 |
| | Billed | 676577 | 12.90 | Desiree Williams | | □ |
| | | | 12.90 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/27/2012 | 30361.00001: vs. Catholic Community Services | 1150847 | 4.70 | . | | 47 |
| | Billed | 676577 | 4.70 | James Beck | | □ |
| | | | 4.70 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/27/2012 | 30361.00001: vs. Catholic Community Services | 1150848 | 2.40 | . | | 24 |
| | Billed | 676577 | 2.40 | Desiree Williams | | □ |
| | | | 2.40 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/28/2012 | 30361.00001: vs. Catholic Community Services | 1151387 | 4.30 | . | | 43 |
| | Billed | 676577 | 4.30 | James Beck | | □ |
| | | | 4.30 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 02/28/2012 | 30361.00001: vs. Catholic Community Services | 1151388 | 2.50 | . | | 25 |
| | Billed | 676577 | 2.50 | Desiree Williams | | □ |
| | | | 2.50 | SUMMARY PHRASE: 185 185 | SCHRM | |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name Work Status Check Number | Entry No. | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Photocopy* | | | | | |
| 02/28/2012 | 30361.00001: vs. Catholic Community Services | 1151389 | 110.00 | . | 1,100 |
| | Billed              676577 | | 110.00 | Desiree  Williams | |
| | | | 110.00 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 02/28/2012 | 30361.00001: vs. Catholic Community Services | 1151390 | 30.00 | . | 300 |
| | Billed              676577 | | 30.00 | Desiree  Williams | |
| | | | 30.00 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 02/28/2012 | 30361.00001: vs. Catholic Community Services | 1151391 | 12.10 | . | 121 |
| | Billed              676577 | | 12.10 | Desiree  Williams | |
| | | | 12.10 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 02/28/2012 | 30361.00001: vs. Catholic Community Services | 1151392 | 9.80 | . | 98 |
| | Billed              676577 | | 9.80 | Desiree  Williams | |
| | | | 9.80 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 02/28/2012 | 30361.00001: vs. Catholic Community Services | 1151393 | 0.10 | . | 1 |
| | Billed              676577 | | 0.10 | Andre  Penalver | |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 02/28/2012 | 30361.00001: vs. Catholic Community Services | 1151394 | 211.20 | . | 2,112 |
| | Billed              676577 | | 211.20 | Khalilah  Lee | |
| | | | 211.20 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 02/29/2012 | 30361.00001: vs. Catholic Community Services | 1151595 | 0.60 | . | 6 |
| | Billed              676577 | | 0.60 | James  Beck | |
| | | | 0.60 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 03/02/2012 | 30361.00001: vs. Catholic Community Services | 1151854 | 0.10 | . | 1 |
| | Billed              676577 | | 0.10 | Leslee  Hoober | |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 03/05/2012 | 30361.00001: vs. Catholic Community Services | 1151853 | 12.70 | . | 127 |
| | Billed              676577 | | 12.70 | Leslee  Hoober | |
| | | | 12.70 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 03/05/2012 | 30361.00001: vs. Catholic Community Services | 1151855 | 1.60 | . | 16 |
| | Billed              676577 | | 1.60 | Leslee  Hoober | |
| | | | 1.60 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 03/05/2012 | 30361.00001: vs. Catholic Community Services | 1151856 | 0.50 | . | 5 |
| | Billed              676577 | | 0.50 | Leslee  Hoober | |
| | | | 0.50 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

# Matter Worked Detail Report

### Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| **Photocopy** | | | | | |
| 03/06/2012 | 30361.00001: vs. Catholic<br>Community Services | 1152192 | 1.80 . | | 18 |
| | Billed | 676577 | 1.80 | Desiree Williams | ☐ |
| | | | 1.80 | SUMMARY PHRASE: 185 185 | SCHRM |
| 03/06/2012 | 30361.00001: vs. Catholic<br>Community Services | 1152193 | 0.20 . | | 2 |
| | Billed | 676577 | 0.20 | Khalilah Lee | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 03/06/2012 | 30361.00001: vs. Catholic<br>Community Services | 1152194 | 0.10 . | | 1 |
| | Billed | 676577 | 0.10 | James Beck | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM |
| 03/09/2012 | 30361.00001: vs. Catholic<br>Community Services | 1152627 | 0.30 . | | 3 |
| | Billed | 676577 | 0.30 | Leslee Hoober | ☐ |
| | | | 0.30 | SUMMARY PHRASE: 185 185 | SCHRM |
| 03/12/2012 | 30361.00001: vs. Catholic<br>Community Services | 1152628 | 41.60 . | | 416 |
| | Billed | 676577 | 41.60 | Desiree Williams | ☐ |
| | | | 41.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 03/13/2012 | 30361.00001: vs. Catholic<br>Community Services | 1152949 | 9.90 . | | 99 |
| | Billed | 676577 | 9.90 | Desiree Williams | ☐ |
| | | | 9.90 | SUMMARY PHRASE: 185 185 | SCHRM |
| 03/13/2012 | 30361.00001: vs. Catholic<br>Community Services | 1152950 | 6.20 . | | 62 |
| | Billed | 676577 | 6.20 | Desiree Williams | ☐ |
| | | | 6.20 | SUMMARY PHRASE: 185 185 | SCHRM |
| 03/14/2012 | 30361.00001: vs. Catholic<br>Community Services | 1153089 | 0.40 . | | 4 |
| | Billed | 676577 | 0.40 | Desiree Williams | ☐ |
| | | | 0.40 | SUMMARY PHRASE: 185 185 | SCHRM |
| 03/16/2012 | 30361.00001: vs. Catholic<br>Community Services | 1153425 | 0.50 . | | 5 |
| | Billed | 676577 | 0.50 | Leslee Hoober | ☐ |
| | | | 0.50 | SUMMARY PHRASE: 185 185 | SCHRM |
| 03/20/2012 | 30361.00001: vs. Catholic<br>Community Services | 1153814 | 0.30 . | | 3 |
| | Billed | 676577 | 0.30 | Desiree Williams | ☐ |
| | | | 0.30 | SUMMARY PHRASE: 185 185 | SCHRM |
| 03/20/2012 | 30361.00001: vs. Catholic<br>Community Services | 1153815 | 2.10 . | | 21 |
| | Billed | 676577 | 2.10 | Desiree Williams | ☐ |
| | | | 2.10 | SUMMARY PHRASE: 185 185 | SCHRM |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|---|
| **Cost Entries** | | | | | | |
| *Photocopy* | | | | | | |
| 03/23/2012 | 30361.00001: vs. Catholic<br>Community Services | 1154346 | 0.80 | . | | 8 |
| | Billed | 677544 | 0.80 | Desiree Williams | | ☐ |
| | | | 0.80 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 03/23/2012 | 30361.00001: vs. Catholic<br>Community Services | 1154347 | 1.10 | . | | 11 |
| | Billed | 677544 | 1.10 | James Beck | | ☐ |
| | | | 1.10 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 03/26/2012 | 30361.00001: vs. Catholic<br>Community Services | 1154348 | 0.20 | . | | 2 |
| | Billed | 677544 | 0.20 | Leslee Hoober | | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 03/29/2012 | 30361.00001: vs. Catholic<br>Community Services | 1155058 | 0.40 | . | | 4 |
| | Billed | 677544 | 0.40 | Leslee Hoober | | ☐ |
| | | | 0.40 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 03/30/2012 | 30361.00001: vs. Catholic<br>Community Services | 1155216 | 0.20 | . | | 2 |
| | Billed | 677544 | 0.20 | Leslee Hoober | | ☐ |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 04/02/2012 | 30361.00001: vs. Catholic<br>Community Services | 1155470 | 0.80 | . | | 8 |
| | Billed | 677544 | 0.80 | Leslee Hoober | | ☐ |
| | | | 0.80 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 04/02/2012 | 30361.00001: vs. Catholic<br>Community Services | 1155471 | 0.70 | . | | 7 |
| | Billed | 677544 | 0.70 | Desiree Williams | | ☐ |
| | | | 0.70 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 04/02/2012 | 30361.00001: vs. Catholic<br>Community Services | 1155472 | 0.10 | . | | 1 |
| | Billed | 677544 | 0.10 | Desiree Williams | | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 04/03/2012 | 30361.00001: vs. Catholic<br>Community Services | 1155473 | 0.40 | . | | 4 |
| | Billed | 677544 | 0.40 | Leslee Hoober | | ☐ |
| | | | 0.40 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 04/03/2012 | 30361.00001: vs. Catholic<br>Community Services | 1155474 | 0.40 | . | | 4 |
| | Billed | 677544 | 0.40 | Leslee Hoober | | ☐ |
| | | | 0.40 | SUMMARY PHRASE: 185 185 | SCHRM | |
| 04/03/2012 | 30361.00001: vs. Catholic<br>Community Services | 1155475 | 0.10 | . | | 1 |
| | Billed | 677544 | 0.10 | Desiree Williams | | ☐ |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM | |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name | Work Status Check Number | Entry No. | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|---|

**Cost Entries**

*Photocopy*

| 04/04/2012 | 30361.00001: vs. Catholic Community Services | | 1155708 | 14.20 | . | 142 |
| | | Billed | 677544 | 14.20 | Khalilah Lee | |
| | | | | 14.20 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/04/2012 | 30361.00001: vs. Catholic Community Services | | 1155709 | 0.20 | . | 2 |
| | | Billed | 677544 | 0.20 | Leslee Hoober | |
| | | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/04/2012 | 30361.00001: vs. Catholic Community Services | | 1155710 | 14.90 | . | 149 |
| | | Billed | 677544 | 14.90 | Khalilah Lee | |
| | | | | 14.90 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/06/2012 | 30361.00001: vs. Catholic Community Services | | 1156001 | 1.60 | . | 16 |
| | | Billed | 677544 | 1.60 | Khalilah Lee | |
| | | | | 1.60 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/06/2012 | 30361.00001: vs. Catholic Community Services | | 1156002 | 28.70 | . | 287 |
| | | Billed | 677544 | 28.70 | Jennifer Milsten-Holder | |
| | | | | 28.70 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/06/2012 | 30361.00001: vs. Catholic Community Services | | 1156003 | 5.70 | . | 57 |
| | | Billed | 677544 | 5.70 | Jennifer Milsten-Holder | |
| | | | | 5.70 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/06/2012 | 30361.00001: vs. Catholic Community Services | | 1156004 | 1.60 | . | 16 |
| | | Billed | 677544 | 1.60 | Khalilah Lee | |
| | | | | 1.60 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/09/2012 | 30361.00001: vs. Catholic Community Services | | 1156250 | 0.30 | . | 3 |
| | | Billed | 677544 | 0.30 | Leslee Hoober | |
| | | | | 0.30 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/09/2012 | 30361.00001: vs. Catholic Community Services | | 1156251 | 0.20 | . | 2 |
| | | Billed | 677544 | 0.20 | Leslee Hoober | |
| | | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/09/2012 | 30361.00001: vs. Catholic Community Services | | 1156252 | 3.80 | . | 38 |
| | | Billed | 677544 | 3.80 | Khalilah Lee | |
| | | | | 3.80 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/09/2012 | 30361.00001: vs. Catholic Community Services | | 1156255 | 2.40 | . | 24 |
| | | Billed | 677544 | 2.40 | Khalilah Lee | |
| | | | | 2.40 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name | Work Status Check Number | Entry No. Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|

**Cost Entries**

*Photocopy*

| 04/09/2012 | 30361.00001: vs. Catholic Community Services | 1156261 | 20.80 | . | 208 |
| | | Billed        677544 | 20.80 | Desiree Williams | |
| | | | 20.80 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/10/2012 | 30361.00001: vs. Catholic Community Services | 1156257 | 7.80 | . | 78 |
| | | Billed        677544 | 7.80 | James Beck | |
| | | | 7.80 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/10/2012 | 30361.00001: vs. Catholic Community Services | 1156258 | 1.40 | . | 14 |
| | | Billed        677544 | 1.40 | Khalilah Lee | |
| | | | 1.40 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/10/2012 | 30361.00001: vs. Catholic Community Services | 1156259 | 63.70 | . | 637 |
| | | Billed        677544 | 63.70 | Desiree Williams | |
| | | | 63.70 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/10/2012 | 30361.00001: vs. Catholic Community Services | 1156260 | 1.00 | . | 10 |
| | | Billed        677544 | 1.00 | Leslee Hoober | |
| | | | 1.00 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/11/2012 | 30361.00001: vs. Catholic Community Services | 1156254 | 0.40 | . | 4 |
| | | Billed        677544 | 0.40 | Leslee Hoober | |
| | | | 0.40 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/12/2012 | 30361.00001: vs. Catholic Community Services | 1156249 | 3.00 | . | 30 |
| | | Billed        677544 | 3.00 | Khalilah Lee | |
| | | | 3.00 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/12/2012 | 30361.00001: vs. Catholic Community Services | 1156253 | 22.50 | . | 225 |
| | | Billed        677544 | 22.50 | Desiree Williams | |
| | | | 22.50 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/12/2012 | 30361.00001: vs. Catholic Community Services | 1156256 | 60.00 | . | 600 |
| | | Billed        677544 | 60.00 | Khalilah Lee | |
| | | | 60.00 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/13/2012 | 30361.00001: vs. Catholic Community Services | 1156771 | 6.70 | . | 67 |
| | | Billed        677544 | 6.70 | Renae Gese | |
| | | | 6.70 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

| 04/17/2012 | 30361.00001: vs. Catholic Community Services | 1157097 | 1.60 | . | 16 |
| | | Billed        677544 | 1.60 | James Beck | |
| | | | 1.60 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item Date Worked | Matter No. & Name | Entry No. Work Status Check Number | Internal Amount Charge Amount Bill Value | Description Notes Codes | Quantity Anticipated Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Photocopy* | | | | | |
| 04/17/2012 | 30361.00001: vs. Catholic Community Services | 1157098 | 18.30 | . | 183 |
| | Billed          677544 | | 18.30 | Desiree  Williams | ☐ |
| | | | 18.30 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/18/2012 | 30361.00001: vs. Catholic Community Services | 1157352 | 22.30 | . | 223 |
| | Work-In-Process | | 22.30 | Renae  Gese | ☐ |
| | | | 22.30 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/18/2012 | 30361.00001: vs. Catholic Community Services | 1157353 | 0.40 | . | 4 |
| | Work-In-Process | | 0.40 | Desiree  Williams | ☐ |
| | | | 0.40 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/20/2012 | 30361.00001: vs. Catholic Community Services | 1157343 | 0.60 | . | 6 |
| | Work-In-Process | | 0.60 | Leslee  Hoober | ☐ |
| | | | 0.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/20/2012 | 30361.00001: vs. Catholic Community Services | 1157344 | 3.30 | . | 33 |
| | Work-In-Process | | 3.30 | Desiree  Williams | ☐ |
| | | | 3.30 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/20/2012 | 30361.00001: vs. Catholic Community Services | 1157345 | 48.60 | . | 486 |
| | Work-In-Process | | 48.60 | Desiree  Williams | ☐ |
| | | | 48.60 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/20/2012 | 30361.00001: vs. Catholic Community Services | 1157350 | 0.80 | . | 8 |
| | Work-In-Process | | 0.80 | James  Beck | ☐ |
| | | | 0.80 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/20/2012 | 30361.00001: vs. Catholic Community Services | 1157354 | 20.40 | . | 204 |
| | Work-In-Process | | 20.40 | Khalilah  Lee | ☐ |
| | | | 20.40 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/21/2012 | 30361.00001: vs. Catholic Community Services | 1157346 | 52.40 | . | 524 |
| | Work-In-Process | | 52.40 | Desiree  Williams | ☐ |
| | | | 52.40 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/21/2012 | 30361.00001: vs. Catholic Community Services | 1157347 | 25.80 | . | 258 |
| | Work-In-Process | | 25.80 | Desiree  Williams | ☐ |
| | | | 25.80 | SUMMARY PHRASE: 185 185 | SCHRM |
| 04/21/2012 | 30361.00001: vs. Catholic Community Services | 1157348 | 39.70 | . | 397 |
| | Work-In-Process | | 39.70 | Desiree  Williams | ☐ |
| | | | 39.70 | SUMMARY PHRASE: 185 185 | SCHRM |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Photocopy* | | | | | |
| 04/21/2012 | 30361.00001: vs. Catholic<br>Community Services | 1157349 | 55.10 | . | 551 |
| | | Work-In-Process | 55.10 | Desiree Williams | |
| | | | 55.10 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 04/22/2012 | 30361.00001: vs. Catholic<br>Community Services | 1157342 | 1.00 | . | 10 |
| | | Work-In-Process | 1.00 | James Beck | |
| | | | 1.00 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 04/23/2012 | 30361.00001: vs. Catholic<br>Community Services | 1157351 | 0.20 | . | 2 |
| | | Work-In-Process | 0.20 | Leslee Hoober | |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 04/24/2012 | 30361.00001: vs. Catholic<br>Community Services | 1157857 | 0.60 | . | 6 |
| | | Work-In-Process | 0.60 | James Beck | |
| | | | 0.60 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 04/25/2012 | 30361.00001: vs. Catholic<br>Community Services | 1157976 | 0.30 | . | 3 |
| | | Work-In-Process | 0.30 | James Beck | |
| | | | 0.30 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 04/26/2012 | 30361.00001: vs. Catholic<br>Community Services | 1158174 | 0.20 | . | 2 |
| | | Work-In-Process | 0.20 | Leslee Hoober | |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 05/02/2012 | 30361.00001: vs. Catholic<br>Community Services | 1158659 | 0.10 | . | 1 |
| | | Work-In-Process | 0.10 | Leslee Hoober | |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 05/02/2012 | 30361.00001: vs. Catholic<br>Community Services | 1158660 | 0.60 | . | 6 |
| | | Work-In-Process | 0.60 | Leslee Hoober | |
| | | | 0.60 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 05/04/2012 | 30361.00001: vs. Catholic<br>Community Services | 1159069 | 0.10 | . | 1 |
| | | Work-In-Process | 0.10 | Desiree Williams | |
| | | | 0.10 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 05/07/2012 | 30361.00001: vs. Catholic<br>Community Services | 1159192 | 0.50 | . | 5 |
| | | Work-In-Process | 0.50 | Leslee Hoober | |
| | | | 0.50 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |
| 05/07/2012 | 30361.00001: vs. Catholic<br>Community Services | 1159193 | 0.20 | . | 2 |
| | | Work-In-Process | 0.20 | Leslee Hoober | |
| | | | 0.20 | SUMMARY PHRASE: 185 185 | SCHRM ☐ |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|---|
| **Cost Entries** | | | | | | |
| *Photocopy* | | | | | | |
| 05/11/2012 | 30361.00001: vs. Catholic<br>Community Services | 1159872 | 0.50 | . | | 5 |
| | Work-In-Process | | 0.50 | James  Beck | | ☐ |
| | | | 0.50 | SUMMARY PHRASE: 185 185 | | SCHRM |
| 05/11/2012 | 30361.00001: vs. Catholic<br>Community Services | 1159873 | 0.40 | . | | 4 |
| | Work-In-Process | | 0.40 | James  Beck | | ☐ |
| | | | 0.40 | SUMMARY PHRASE: 185 185 | | SCHRM |
| 05/11/2012 | 30361.00001: vs. Catholic<br>Community Services | 1159874 | 6.80 | . | | 68 |
| | Work-In-Process | | 6.80 | James  Beck | | ☐ |
| | | | 6.80 | SUMMARY PHRASE: 185 185 | | SCHRM |

| **Total For Photocopy** | | | Internal Amount<br>1,702.60 | Charge Amount<br>1,702.60 | Bill Value<br>1,702.60 |
|---|---|---|---|---|---|

| *Postage* | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/2008 | 30361.00001: vs. Catholic<br>Community Services | 4909 | 2.02 | Postage | | 0 |
| | Billed | 663193 | 2.02 | Converted Entry | | |
| | | | 2.02 | SUMMARY PHRASE: 190 190 | | SCHRM |
| 03/03/2009 | 30361.00001: vs. Catholic<br>Community Services | 962945 | 2.87 | Postage | | 0 |
| | Billed | 663193 | 2.87 | | | ☐ |
| | | | 2.87 | SUMMARY PHRASE: 190 190 | | SCHRM |
| 01/24/2012 | 30361.00001: vs. Catholic<br>Community Services | 1145570 | 5.24 | . | | 0 |
| | Billed | 675377 | 5.24 | | | ☐ |
| | | | 5.24 | SUMMARY PHRASE: 190 190 | | MCNEA |
| 01/30/2012 | 30361.00001: vs. Catholic<br>Community Services | 1146817 | 5.04 | . | | 0 |
| | Billed | 675377 | 5.04 | | | ☐ |
| | | | 5.04 | SUMMARY PHRASE: 190 190 | | OANEW |
| 02/09/2012 | 30361.00001: vs. Catholic<br>Community Services | 1149062 | 5.24 | . | | 0 |
| | Billed | 675377 | 5.24 | | | ☐ |
| | | | 5.24 | SUMMARY PHRASE: 190 190 | | BECKJ |

| **Total For Postage** | | | Internal Amount<br>20.41 | Charge Amount<br>20.41 | Bill Value<br>20.41 |
|---|---|---|---|---|---|

| *Westlaw Legal Research* | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/2008 | 30361.00001: vs. Catholic<br>Community Services | 951386 | 42.00 | Westlaw Legal Research | | 0 |
| | Billed | 663193 | 42.00 | | | ☐ |
| | | | 42.00 | | | BECKJ |
| 03/03/2011 | 30361.00001: vs. Catholic<br>Community Services | 1097366 | 25.00 | Westlaw Legal Research | | 0 |
| | Billed | 670898 | 25.00 | | | ☐ |

# Matter Worked Detail Report

Worked between 01/01/1900 thru 05/16/2012

| Cost Item<br>Date Worked | Matter No. & Name | Entry No.<br>Work Status<br>Check Number | Internal Amount<br>Charge Amount<br>Bill Value | Description<br>Notes<br>Codes | Quantity<br>Anticipated<br>Authorized By |
|---|---|---|---|---|---|
| **Cost Entries** | | | | | |
| *Westlaw Legal Research* | | | | | |
| | | | 25.00 | | MCNEA |
| 04/13/2011 | 30361.00001: vs. Catholic<br>Community Services | 1102474 | 6.00 | Westlaw Legal Research | 0 |
| | Billed | 670898 | 6.00 | | ☐ |
| | | | 6.00 | | PENAA |
| 12/14/2011 | 30361.00001: vs. Catholic<br>Community Services | 1142175 | 64.00 | Westlaw Legal Research | 0 |
| | Billed | 675377 | 64.00 | | ☐ |
| | | | 64.00 | | MCNEA |
| 01/26/2012 | 30361.00001: vs. Catholic<br>Community Services | 1147259 | 1,937.00 | Westlaw Legal Research | 0 |
| | Billed | 675377 | 1,937.00 | | ☐ |
| | | | 1,937.00 | | BECKJ |
| 02/21/2012 | 30361.00001: vs. Catholic<br>Community Services | 1151226 | 207.00 | Westlaw Legal Research | 0 |
| | Billed | 676577 | 207.00 | | ☐ |
| | | | 207.00 | | MCNEA |
| 03/08/2012 | 30361.00001: vs. Catholic<br>Community Services | 1154988 | 318.00 | Westlaw Legal Research | 0 |
| | Billed | 677544 | 318.00 | | ☐ |
| | | | 318.00 | | BECKJ |
| 03/16/2012 | 30361.00001: vs. Catholic<br>Community Services | 1154961 | 1,647.00 | Westlaw Legal Research | 0 |
| | Billed | 677544 | 1,647.00 | | ☐ |
| | | | 1,647.00 | | BECKJ |
| 03/23/2012 | 30361.00001: vs. Catholic<br>Community Services | 1158153 | 65.64 | Westlaw Legal Research | 0 |
| | Work-In-Process | | 65.64 | | ☐ |
| | | | 65.64 | | MCNEA |
| 04/22/2012 | 30361.00001: vs. Catholic<br>Community Services | 1158133 | 70.00 | Westlaw Legal Research | 0 |
| | Work-In-Process | | 70.00 | | ☐ |
| | | | 70.00 | | MCNEA |

| | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|
| **Total For Westlaw Legal Research** | 4,381.64 | 4,381.64 | 4,381.64 |
| **Totals For Cost Entries** | 25,257.48 | 25,257.48 | 25,257.48 |

**Report Totals**

| Actual Hours | Actual Dollars | Printed Hours | Printed Dollars | Internal Amount | Charge Amount | Bill Value |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 25,257.48 | 25,257.48 | 25,257.48 |

# Client Ledger Card

Effective Date between 01/01/1900 and 05/16/2012

**Client Number**
**Matter Number**

| Effective Date | Invoice Number | Transaction Type | Accounting Period | Check Number | Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **30361: Campbell, Grace E.** | | | | | | | |
| *30361.00001: vs. Catholic Community Services* | | | | | | | |
| 06/01/2011 | 663193 | Finalize Bill | Jun 2011 | | Interest/Late Charges | 8.89 | 8.89 |
| 06/30/2011 | 663193 | Finalize Bill | Jun 2011 | | Interest/Late Charges | 9.19 | 18.08 |
| 08/01/2011 | 663193 | Finalize Bill | Aug 2011 | | Interest/Late Charges | 10.19 | 28.27 |
| 09/01/2011 | 663193 | Finalize Bill | Sep 2011 | | Interest/Late Charges | 9.89 | 38.16 |
| 10/03/2011 | 663193 | Finalize Bill | Oct 2011 | | Interest/Late Charges | 10.19 | 48.35 |
| 10/12/2011 | 663193 | Finalize Bill | Oct 2011 | | Interest/Late Charges | 2.60 | 50.95 |
| 11/01/2011 | 663193 | Finalize Bill | Nov 2011 | | Interest/Late Charges | 6.19 | 57.14 |
| 12/01/2011 | 663193 | Finalize Bill | Dec 2011 | | Interest/Late Charges | 9.49 | 66.63 |
| 12/20/2011 | 663193 | Finalize Bill | Dec 2011 | | Interest/Late Charges | 5.89 | 72.52 |
| 01/03/2012 | 663193 | Finalize Bill | Jan 2012 | | Interest/Late Charges | 4.30 | 76.82 |
| 02/01/2012 | 663193 | Finalize Bill | Feb 2012 | | Interest/Late Charges | 9.19 | 86.01 |
| 02/21/2012 | 663193 | Finalize Bill | Feb 2012 | | Interest/Late Charges | 6.19 | 92.20 |
| 03/01/2012 | 663193 | Finalize Bill | Mar 2012 | | Interest/Late Charges | 2.60 | 94.80 |
| 03/22/2012 | 663193 | Finalize Bill | Mar 2012 | | Interest/Late Charges | 6.59 | 101.39 |
| 04/02/2012 | 663193 | Finalize Bill | Apr 2012 | | Interest/Late Charges | 3.30 | 104.69 |
| 04/24/2012 | 663193 | Finalize Bill | Apr 2012 | | Interest/Late Charges | 6.89 | 111.58 |
| 05/01/2012 | 663193 | Finalize Bill | May 2012 | | Interest/Late Charges | 2.00 | 113.58 |
| 12/01/2011 | 670898 | Finalize Bill | Dec 2011 | | Interest/Late Charges | 3.70 | 117.28 |
| 12/20/2011 | 670898 | Finalize Bill | Dec 2011 | | Interest/Late Charges | 13.65 | 130.93 |
| 01/03/2012 | 670898 | Finalize Bill | Jan 2012 | | Interest/Late Charges | 9.95 | 140.88 |
| 02/01/2012 | 670898 | Finalize Bill | Feb 2012 | | Interest/Late Charges | 21.28 | 162.16 |
| 02/21/2012 | 670898 | Finalize Bill | Feb 2012 | | Interest/Late Charges | 14.34 | 176.50 |
| 03/01/2012 | 670898 | Finalize Bill | Mar 2012 | | Interest/Late Charges | 6.02 | 182.52 |
| 03/22/2012 | 670898 | Finalize Bill | Mar 2012 | | Interest/Late Charges | 15.27 | 197.79 |
| 04/02/2012 | 670898 | Finalize Bill | Apr 2012 | | Interest/Late Charges | 7.63 | 205.42 |



EXHIBIT H

# Client Ledger Card

Effective Date between 01/01/1900 and 05/16/2012

*Client Number*
*Matter Number*

| Effective Date | Invoice Number | Transaction Type | Accounting Period | Check Number | Item Type | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 04/24/2012 | 670898 | Finalize Bill | Apr 2012 | | Interest/Late Charges | 15.96 | 221.38 |
| 05/01/2012 | 670898 | Finalize Bill | May 2012 | | Interest/Late Charges | 4.63 | 226.01 |
| 02/21/2012 | 673476 | Finalize Bill | Feb 2012 | | Interest/Late Charges | 18.29 | 244.30 |
| 03/01/2012 | 673476 | Finalize Bill | Mar 2012 | | Interest/Late Charges | 8.06 | 252.36 |
| 03/22/2012 | 673476 | Finalize Bill | Mar 2012 | | Interest/Late Charges | 20.46 | 272.82 |
| 04/02/2012 | 673476 | Finalize Bill | Apr 2012 | | Interest/Late Charges | 10.23 | 283.05 |
| 04/24/2012 | 673476 | Finalize Bill | Apr 2012 | | Interest/Late Charges | 21.39 | 304.44 |
| 05/01/2012 | 673476 | Finalize Bill | May 2012 | | Interest/Late Charges | 6.20 | 310.64 |
| 04/24/2012 | 675377 | Finalize Bill | Apr 2012 | | Interest/Late Charges | 18.18 | 328.82 |
| 05/01/2012 | 675377 | Finalize Bill | May 2012 | | Interest/Late Charges | 6.16 | 334.98 |

**Total for 30361.00001: vs. Catholic Community Services**  334.98

**Total for 30361: Campbell, Grace E.**  334.98

**Report Total**  334.98

### Totals by Item Type

| Item Type | Billed | Paid | Written Off | |
|---|---|---|---|---|
| Interest/Late Charges | 334.98 | 0.00 | 0.00 | |
| **Report Total** | **334.98** | **0.00** | **0.00** | **334.98** |